# EXHIBIT A

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 2 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | FLO-00106857_0001 through FLO-00106857_0019 | | Excel file | HC-AEO | Flo Custodian for Authentication | Proof of total number of users and resulting damages. | Lorin Hitt | Relevant to defending Plaintiffs' CIPA 632 claim | - | | Relevance; MIL<br><br>By Google & Meta: Hearsay; Personal Knowledge<br><br>By Google: Authenticity<br><br>By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0002 | GOOG-FLO-00095198 through GOOG-FLO-00095202 | 7/6/2023 | print-out of https://flo.health | | Google Custodian for Authentication | Proof of Flo's liability for breach of contract and CMIA claim. | | | | | Relevance; Hearsay; Authenticity; Personal Knowledge | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0003 | FLO-00003359 through FLO-00003362 | Unknown | Frequently Asked Questions - Flo Customer Support.pdf | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract and CMIA claim. | R. Bugaev; L. Lydon | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant to showing the various features of the app and ways in which users can interact with the app, which in turn are relevant to rebutting Plaintiffs' claims | Relevance<br><br>By Meta: Probative Value Outweighed; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The MIL is opposed. |
| 0004 | FLO-00101059 through FLO-00101104 | Unknown | Translated Conversation with Dmitry Gursky | | Dmitry Gursky | Proof of Flo's liability for CMIA claim. | | | | | Relevance; Hearsay;  No Certified Translation<br><br>By Meta: Probative Value Outweighed; Character; Authenticity; Personal Knowledge; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609)<br><br>The MIL is opposed.<br><br>Will present certified translation and/or translator as a witness. |
| 0005 | n/a | 5/3/2024 | Flo App Analysis Report of S. Egelman, Ph.D. | n/a | Serge Egelman | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | Improper Expert Opinion; MIL; Hearsay; Relevance; Personal Knowledge; Character; Inadmissible Expert Report; Original Required | Proper expert opinion/report. *See* ECF No. 597<br><br>MIL is opposed.<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609)<br><br>Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007) |
| 0006 | FLO-00001891 through FLO-00001899 | Unknown | iPhone screen shots of Flo app intake screens | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA and invasion of privacy; proof of Google and Meta's liability for CIPA. | | | | | Relevance; MIL; Probative Value Outweighed<br><br>By Google & Meta: Hearsay; Personal Knowledge<br><br>By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 3 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007 | FLO-00001885 through FLO-00001890 | n/a | Flo Deprecated Dictionary for Custom Events | HC-AEO | Flo Custodian for Authentication; Susanne Schumacher | Proof of Flo's liability for CMIA, breach of contract, and invasion of privacy; proof of Google and Meta's liability for CIPA. | | Relevant to Damages, Relevant to Absence of Eavesdropping, Relevant Background | - | | Relevance; MIL; Probative Value Outweighed<br><br>By Google & Meta: Hearsay; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0008 | FLO-00001885 | Unknown | G: Susanne Schumacher Depo Tr Vol. 1 - Ex. 147 (HC-AEO) P: Chart of Flo Data Shared with Third Parties | HC-AEO | Flo Custodian for Authentication; Susanne Schumacher | Proof of Flo's liability for CMIA, breach of contract, and invasion of privacy; proof of Google and Meta's liability for CIPA. | | | | | Relevance; MIL; Probative Value Outweighed<br><br>By Google & Meta: Hearsay; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0009 | n/a | 6/28/2024 | Expert Rebuttal Report of S. Egelman, Ph.D. | n/a | Serge Egelman | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | Improper Expert Opinion; Hearsay; Relevance; MIL; Personal Knowledge; Inadmissible Expert Report; Original Required | Proper expert opinion. See ECF No. 597<br><br>MIL is opposed.<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007) |
| 0010 | FLURRY_FRASCO_000 460 through FLURRY_FRASCO_000 468 | 6/17/2016 | Flurry "iOS SDK Instructions" | | Bisera Ferrero; Nathalie Owen | Proof of Flo's liability for CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Hearsay; Authenticity; Personal Knowledge; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0011 | GOOG-FLO-00037788 through GOOG-FLO-00037789 | Unknown | "Get Started with Google Analytics for Unity" on the Firebase website | | Google Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be establishes (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901) |
| 0012 | META-FRASCO-0000027936 through META-FRASCO-0000027943 | Unknown | Facebook Ads Tool "Solutions Guide" | Confidential | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Hearsay<br><br>By Flo: Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402);<br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807);<br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902);<br>Exhibit will be properly authenticated (see Rule 901). |
| 0013 | META-FRASCO-0000002971 through META-FRASCO-0000002975 | Unknown | "Facebook App Events" | n/a | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Hearsay<br><br>By Flo: Relevance; Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); the exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901). |
| 0014 | GOOG-FLO-00077646 through GOOG-FLO-77647 | Unknown | Google Analytics > Measurement > Android > "Log Events" | HC-AEO | Google Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be establishes (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901) |
| 0015 | FLURRY_FRASCO_000 102 through FLURRY_FRASCO_000 105 | 7/8/2022 | https://developer.yahoo.com/fl urry/docs/analytics/ gettingstrnted/ events/ android/ "Custom Events with Flurry Analytics for Android" | | Flurry Custodian for Authentication | Proof of Flo's liability for CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Hearsay; Personal Knowledge; Authenticity; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Balance favors admissibility (see Rules 401, 403). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 4 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No.3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0016 | META-FRASCO-0000003019 through META-FRASCO-0000003020 | Unknown | "Facebook App Events Overview An overview of the app events in Facebook Analytics# Facebook App Events" | n/a | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Hearsay<br><br>By Flo: Relevance; Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); the exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901). |
| 0017 | FLURRY_FRASCO_000046 through FLURRY_FRASCO_000051 | 7/8/2022 | https://developer.yahoo.com/flurry/docs/analytics/lexicon/eventsbest practice/#flurry-custom-events-best-practices "Flurry Custom Events: Best Practices" | | Flurry Custodian for Authentication | Proof of Flo's liability for CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Hearsay; Personal Knowledge; Authenticity; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Balance favors admissibility (see Rules 401, 403) |
| 0018 | GOOG-FLO-00019736 through GOOG-FLO-00019739 | 6/11/2020 | Email chain between Google and FTC | Confidential | Brian Kennedy; Morgan Kennedy | Proof of Defendants' liability for violation of CMIA, CIPA, breach of express contract, and/or invasion of privacy/intrusion upon seclusion; proof rebutting Defendants' affirmative defenses | | | | | MIL; Relevance; Personal Knowledge; Hearsay; Probative Value Outweighed<br><br>By Flo: Authenticity | The MIL is opposed; the exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); balance favors admissibility (see Rules 401, 403); exhibit will be properly authenticated (see Rule 901); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0019 | META-FRASCO-0000003379 through META-FRASCO-0000003383 | 2/15/2019 | Email chain between Facebook and Wall Street Journal | Confidential | KatyDormer; Susan Glick | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; Proof rebutting Defendants' affirmative defenses. | | | | | MIL; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity; Relevance<br><br>By Meta: Probative Value Outweighed; Character | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902);not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); the exhibit is relevant (see Rules 401, 402); (re: probative value) balance favors admissibility (see Rules 401, 403); not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609). |
| 0020 | META-FRASCO-0000001147 through META-FRASCO-0000001148 | 12/13/2019 | Meta's Response to FTC's November 7, 2019 Civil Investigative Demand, dated December 13, 2019 | HC-AEO | Meta Custodian for Authentication; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | MIL; Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Cumulative / Duplicative<br><br>By Flo: Authenticity<br><br>By Meta: Character | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); the exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901); (re: probative value) balance favors admissibility (see Rules 401, 403); not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609). |
| 0021 | n/a | 4/20/2023 | Defendant Google's Fourth Supplemental Responses to Plaintiffs' Interrogatories, Set One, dated April 20, 2023 | | Kevin Lam | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | By Flo: Authenticity<br><br>By Flo & Meta: Relevance; Personal Knowledge; Hearsay; MIL | Exhibit will be properly authenticated (see Rule 901).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The MIL is opposed. |
| 0022 | FLURRY_FRASCO0010 08_0001 through FLURRY_FRASCO0010 08_0199 | Unknown | Chart showing Flo data sent to Flurry | | Flurry Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy. | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0023 | FLURRY_FRASCO0010 09_0001 through FLURRY_FRASCO0010 09_0090 | Unknown | Chart showing Flo data sent to Flurry | | Flurry Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy. | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 5 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0024 | META-FRASCO-0000001167 | 12/4/2019 | Summary of App Events Sent from the Flo Health App (App ID 147861023244413851) to Facebook (December 9, 2017 through December 4, 2019), as of December 4, 2019 | HC-AEO | Meta Custodian for Authentication | Proof of Plaintiffs' damages claims

Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | MIL; Probative Value Outweighed; Relevance; Personal Knowledge; Hearsay

By Flo: Authenticity | Balance favors admissibility (see Rules 401, 403); The exhibit is relevant (see Rules 401, 402); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901). |
| 0025 | FLO-00072765 | 9/17/2018 | Russian to English Translation of internal Flo email chain about Apps Flyer and Google Analytics | | Roman Bugaev; Max Scrobov; Vladislav Zhukov | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Hearsay; Probative Value Outweighed; MIL

By Flo: No certified translation

By Google & Meta: Personal Knowledge

By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403).

The MIL is opposed.

Will present certified translation and/or translator as a witness.

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Exhibit will be properly authenticated (see Rule 901). |
| 0026 | FLO-00072766 | 9/17/2018 | Russian to English Translation of internal Flo email chain about "Feed Analytics" "events on Android" for the "iOS team" and the "contract with P&G." | | Roman Bugaev; Max Scrobov; Vladislav Zhukov | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Hearsay; Probative Value Outweighed; MIL

By Flo: No certified translation

By Google & Meta: Personal Knowledge

By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403).

The MIL is opposed.

Will present certified translation and/or translator as a witness.

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Exhibit will be properly authenticated (see Rule 901). |
| 0027 | FLO-00072768 | 9/14/2018 | Russian to English Translation of internal Flo email chain about events for Google Analytics | | Roman Bugaev; Darya Palianskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Hearsay; Probative Value Outweighed; MIL

By Flo: No certified translation

By Google & Meta: Personal Knowledge

By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403).

The MIL is opposed.

Will present certified translation and/or translator as a witness.

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Exhibit will be properly authenticated (see Rule 901). |
| 0028 | FLO-00105126 | 12/31/2019 | Russian to English Translation of KPMG spreadsheet about Flo Health and P&G prepared for year end Dec. 31, 2019 | | Orlova, Tamara | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy. | | | | | Relevance; Hearsay; Probative Value Outweighed; MIL

By Flo: No certified translation

By Google & Meta: Personal Knowledge

By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403).

The MIL is opposed.

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Exhibit will be properly authenticated (see Rule 901). |
| 0029 | n/a | 9/14/2022 | Flo Health Inc.'s Responses and Objections to Plaintiffs' First Set of Interrogatories, dated September 14, 2022 | | Susanne Schumacher | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | | | | | Hearsay; Relevance; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 6 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0030 | FLO-00001902 through FLO-00001906 | 3/29/2019 | Wilson Sonsini letter to NYS DFS "Re: February 27, 2019 Letter to Flo Health, Inc.," dated March 29, 2019 | | Flo Custodian for Authentication NYSDFS Representative | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance; Probative Value Outweighed; MIL<br><br>By Google & Meta: Hearsay; Personal Knowledge<br><br>By Google: Authenticity<br><br>By Meta: Completeness | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The MIL is opposed.<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Contains all parts that in fairness ought to be considered at the same time. |
| 0031 | FLO-00001929 through FLO-00001934 | 9/18/2019 | Letter to FTC "Re: Supplemental Response to Civil Investigative Demand FTC Matter No. 1923133" | | Flo Custodian for Authentication FTC Representative | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | MIL; Relevance; Probative Value Outweighed; Cumulative / Duplicate<br><br>By Google & Meta: Hearsay; Personal Knowledge<br><br>By Meta: Completeness | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The MIL is opposed.<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Contains all parts that in fairness ought to be considered at the same time.<br><br>Exhibit is not cumulative or duplicative. |
| 0032 | FLO-00072422 through FLO-00072437 | 4/8/2019 | Flo email chain with Bayer "Re: Bayer/Flo: analytical tools usage" | | Roman Bugaev; Arvid Vismont | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | | | | | Relevance; Probative Value Outweighed<br><br>By Google & Meta: Hearsay; Personal Knowledge<br><br>By Google: Authenticity<br><br>By Meta: Character | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609). |
| 0033 | n/a | 1/30/2023 | Defendant Meta Platforms, Inc.'s Supplemental Responses and Objections to Plaintiffs' Interrogatory Nos. 1, 9, and 11, dated January 30, 2023 | | Tobias Wooldridge | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's liability for CIPA. | | | | | Hearsay; MIL; Duplicative of P 165, P 193, P 198<br><br>By Flo & Meta: Relevance<br><br>By Flo: Personal Knowledge, Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0034 | META-FRASCO-0000025148 through META-FRASCO-0000025205 | 6/28/2019 | [IDFA Ranking Model Resilience 2019 H1 Retro] Part 1 - Overview, Impact, Challenges, Results, Limitations, and Future Directions" | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Hearsay; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Flo: MIL, Authenticity | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); MIL is opposed; Exhibit will be properly authenticated (see Rule 901). |
| 0035 | META-FRASCO-0000001149 through META-FRASCO-0000001153 | 12/13/2019 | Meta's Response to FTC's November 7, 2019 Civil Investigative Demand, dated December 13, 2019 | HC-AEO | Meta Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's liability for CIPA. | | | | | MIL; Relevance; Personal Knowledge; Hearsay; Cumulative / Duplicative<br><br>By Flo: Authenticity<br><br>By Meta: Probative Value Outweighed; Character | MIL is opposed.<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609).<br><br>Not duplicative/cumulative. |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 7 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0036 | GOOG-FLO-00082872 through GOOG-FLO-00082889 | 7/23/2019 | Translation of e-mails in Russian (July 23, 2019-September 17, 2019) between Google (Maria Volchenok, Nikita Strelnikov) and Flo (Anna Kitaevskaya, Evgenia Olerinskaya, Kseniya Kurdychyi) re Flo's Google Ads | HC-AEO | Evgenia Olerinskaya; Maria Volchenok; Anna Kitaevskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Personal Knowledge; Hearsay  By Flo: Authenticity; No Certified Translation; Original Required  By Google: Relevance | Foundation/personal knowledge will be established (*see* Rules 201, 602, 901, 902); not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807); exhibit will be properly authenticated (*see* Rule 901); will present certified translation and/or translator as a witness; document is original or exception applies (*see, e.g.*, Rules 1003, 1004, 1007); exhibit is relevant (*see* Rules 401, 402) |
| 0037 | GOOG-FLO-00090971 through GOOG-FLO-00090981 | 11/8/2018 | Internal Google email chain "Re: [XP_UID] Gold XP_UID on the GA Mobile App" set of protections we can put in place that makes that go away." | HC-AEO | Steve Ganem | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Personal Knowledge; Hearsay  By Flo: Authenticity | The exhibit is relevant (*see* Rules 401, 402); foundation/personal knowledge will be established (*see* Rules 201, 602, 901, 902); not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807); exhibit will be properly authenticated (*see* Rule 901) |
| 0038 | GOOG-FLO-00092676 through GOOG-FLO-00092678 | Unknown | Firebase Auth & Google Analytics for Firebase | HC-AEO | Steve Ganem; Kevin Lam | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA; proof to rebut affirmative defenses. | | | | | Relevance; Personal Knowledge; Hearsay  By Flo & Meta: Probative Value Outweighed  By Flo: Authenticity | The exhibit is relevant (*see* Rules 401, 402); foundation/personal knowledge will be established (*see* Rules 201, 602, 901, 902); not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807); exhibit will be properly authenticated (*see* Rule 901); balance favors admissibility (*see* Rules 401, 403) |
| 0039 | n/a | 1/4/2023 | Plaintiff Autumn Meigs' Supplemental Responses and Objections to Defendant Flo Health Inc.'s Interrogatories | | Autumn Meigs | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | Hearsay; Personal Knowledge  By Flo & Meta: Relevance (partial)  By Flo: Authenticity | Not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807).  Foundation/personal knowledge will be established (*see* Rules 201, 602, 901, 902).  The exhibit is relevant (*see* Rules 401, 402).  Exhibit will be properly authenticated (*see* Rule 901). |
| 0040 | | 1/19/2023 | Plaintiff Erica Frasco's Supplemental Responses and Objections to Defendant Flo Health Inc.'s Interrogatories | | Erica Frasco | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | Hearsay; Personal Knowledge  By Flo & Meta: Relevance (partial)  By Flo: Authenticity | Not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807).  The exhibit is relevant (*see* Rules 401, 402).  Exhibit will be properly authenticated (*see* Rule 901). |
| 0041 | | 1/18/2023 | Plaintiff Jennifer Chen's Supplemental Responses and Objections to Defendant Flo Health, Inc.'s Interrogatories | Confidential | Jennifer Chen | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay; Personal Knowledge  By Flo & Meta: Relevance (partial)  By Flo: Authenticity | Not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807).  The exhibit is relevant (*see* Rules 401, 402).  Exhibit will be properly authenticated (*see* Rule 901). |
| 0042 | | 1/31/2023 | 2023-01-31 Sarah Wellman's Amended Supplemental R&Os to Flo ROGs (Confidential) | Confidential | Sarah Wellman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay; Personal Knowledge  By Flo & Meta: Relevance (partial)  By Flo: Authenticity | Not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807).  The exhibit is relevant (*see* Rules 401, 402).  Exhibit will be properly authenticated (*see* Rule 901). |
| 0043 | | 1/23/2023 | 2023-01-23 Tesha Gamino's Supplemental R&Os to Flo Health's ROGs (Confidential) | Confidential | Tesha Gamino | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay; Personal Knowledge  By Flo & Meta: Relevance (partial)  By Flo: Authenticity | Not hearsay (*see* Rule 801) and/or hearsay exception applies (*see* Rules 803, 804, 807).  The exhibit is relevant (*see* Rules 401, 402).  Exhibit will be properly authenticated (*see* Rule 901). |
| 0044 | FLO-00049071 through FLO-00049109 | Unknown | Plaintiff Chen's Flo App logged information with Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL  By Google & Meta: Authenticity  By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).  Not hearsay (*see* Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).  Exhibit will be properly authenticated (see Rule 901).  MIL is opposed. |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 8 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No.3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0045 | FLO-00016295 through FLO-00016379 | Unknown | Plaintiff Frasco's Flo App logged information with Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0046 | FLO-00028110 through FLO-00028197 | Unknown | Plaintiff Gamino's Flo App logged information with Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0047 | FLO-00016381 through FLO-00016509 | Unknown | Plaintiff Meigs's Flo App logged information with Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0048 | FLO-00028102 through FLO-00028109 | Unknown | Plaintiff Wellman's Flo App logged information with Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0049 | FLO-00049111 through FLO-00057221 | Unknown | Plaintiff Chen's Flo App Data sent to Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0050 | FLO-00004576 through FLO-00016294 | Unknown | Plaintiff Frasco's Flo App Data sent to Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 9 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0051 | FLO-00028199 through FLO-00049070 | Unknown | Plaintiff Gamino's Flo App data sent to Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0052 | FLO-00016510 through FLO-00025623 | Unknown | Plaintiff Meigs's Flo App Data sent to Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0053 | FLO-00026002 through FLO-00028101 | Unknown | Plaintiff Wellman's Flo App Data sent to Flo | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; proof of Plaintiff's use of the Flo App. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; MIL<br><br>By Google & Meta: Authenticity<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0054 | META-FRASCO-0000028530 | 5/4/2018 | "Signals FYI . . . # Data Retention & Controls Update 5/4 Here is an overview of various offsite data retention and controls related work streams to be aware of. . ." | HC AEO | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay; Personal Knowledge<br><br>By Flo & Meta: Relevance<br><br>By Flo: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402); Exhibit will be properly authenticated (see Rule 901). |
| 0055 | n/a | 6/27/2022 | Defendant Flurry LLC's Objections and Responses to Plaintiffs' First Set of Interrogatories, dated June 27, 2022 | | Bisera Ferrero | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Authenticity; Hearsay; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0056 | FLO-00094934 | Unknown | Russian to English Translation of "Integration requirements for Amplitude" list | | Max Scrobov | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy. | | | | | MIL; Relevance; Hearsay<br><br>By Flo: No Certified Translation; Original Required; Subsequent Remedial Measures | MIL is opposed.<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Will present certified translation and/or translator as a witness.<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007) |
| 0057 | FLO-00095249 through FLO-00095279 | 1/1/2020 | "Flo Monthly Reporting" | | Tamara Orlova | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | | | | | Relevance; MIL | MIL is opposed.<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0058 | FLO-00025650 through FLO-00025653 | 4/20/2021 | "MINUTES OF A REGULAR MEETING OF THE BOARD OF DIRECTORS OF FLO HEALTH, INC." | | Flo Custodian for Authentication | Proof of damages. | | | | | Relevance<br><br>By Flo: MIL | MIL is opposed.<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0059 | FLO-00025778 through FLO-00025829 | 6/16/2021 | "Flo Health Group Consolidated Financial Statements as at and for the year ended 31 December 2020" by KPMG | | Flo Custodian for Authentication | Proof of damages. | | | | | Relevance<br><br>By Flo: MIL | MIL is opposed.<br><br>The exhibit is relevant (see Rules 401, 402). |

8

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 10 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060 | GOOG-FLO-00081317 through GOOG-FLO-00081318 | 2/20/2019 | Russian to English Translation of email chain "[FLO] Re: FLO / Google meeting follow-up" | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo & Meta:  Authenticity; Original Required | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); document is original or exception applies (see, e.g.,  Rules 1003, 1004, 1007) |
| 0061 | GOOG-FLO-00081575 through GOOG-FLO-00081600 | Unknown | "FLO // Google 2019 Plan Proposal - Executive Summary" PPT | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity; MIL | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); the MIL is opposed |
| 0062 | META-FRASCO-0000001218 through META-FRASCO-0000001238 | 9/10/2019 | Flo/ Facebook email chain "Re: New Facebook Account Manager for Flo Health" | HC-AEO | Brianna Arroyo | Proof of Plaintiffs' damages claims; Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Hearsay<br><br>By Flo: Personal Knowledge; Authenticity; MIL | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0063 | META-FRASCO-0000021055 through META-FRASCO-0000021060 | 2/27/2020 | Email chain: "Subject: Re: Urgent issues on Facebook." | Confidential | Alex Bagdasarov | Proof of Plaintiffs' damages claims; Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Hearsay<br><br>By Flo: Personal Knowledge; Authenticity<br><br>By Meta: Probative Value Outweighed; MIL | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); MIL opposed. |
| 0064 | GOOG-FLO-00081659-81659 | 5/29/2019 | [3-631600026511] Advertiser - FLO, Health & Fitness category, period tracker; Markets - US; (Case 3-631600026511)" | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo & Meta:  Authenticity; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0065 | GOOG-FLO-00084738-84740 | 9/23/2020 | Email chain "Re: [0-0512000030037] - Personalized Ads policy - 807-232-5127" | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0066 | META-FRASCO-0000001157 | 12/13/2019 | Meta's Response to FTC's November 7, 2019 Civil Investigative Demand, dated December 13, 2019 | HC-AEO | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; Proof rebutting Defendants' affirmative defenses | | | | | MIL; Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity<br><br>By Google & Meta: Probative Value Outweighed<br><br>By Meta: Character; Cumulative / Duplicative | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); Not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609); Not duplicative. |
| 0067 | n/a | 5/3/2024 | Expert Report of Jennifer Golbeck, dated May 3, 2024. | | Jennifer Golbeck | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA; violations were without authorization. | | | | | Hearsay; Improper Expert Opinion; Inadmissible Expert Report; Original Required | Proper expert opinion/report. See ECF No. 597<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007) |
| 0068 | GOOG-FLO-00088918 through GOOG-FLO-00088924 | 9/11/2018 | GOOG-FLO-00088918 | HC-AEO | Steve Ganem | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | By Flo: Personal Knowledge; Authenticity; Hearsay; Relevance; Probative Value Outweighed | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see  Rule 901); not hearsay (see  Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); balance favors admissibility (see Rules 401, 403), the exhibit is relevant (Rules 401, 402) |
| 0069 | GOOG-FLO-00078297 through GOOG-FLO-00078300 | 10/20/2020 | "Re: Mobile [8-7303000031030] HC-AEO Campaign is only serving text assets" | HC-AEO | Maria Volchenok | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity; MIL | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); the MIL is opposed |
| 0070 | GOOG-FLO-00064255 through GOOG-FLO-00064278 | 3/20/2020 | GA4F SDK-'- AC Comm doc 'Project Uno'" | HC-AEO | Steve Ganem; Kevin Lam | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Personal Knowledge; Hearsay<br><br>By Flo: Authenticity<br><br>By Google: Relevance | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see  Rule 801) and/or hearsay exception applies (see  Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); the exhibit is relevant (see Rules 401, 402) |
| 0071 | FLO-00003020 through FLO-00003023 | 6/15/2016 | Flo Health Privacy Policy 6-15-2016 (FLO-00003020) | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoion. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim; Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 11 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0072 | FLO-00003046 through FLO-00003052 | 11/15/2016 | Flo Health Privacy Policy 11-15-2016(FLO-00003046) | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoioon. | S. Schumacher | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0073 | FLO-00002816 through FLO-00002822 | 12/21/2016 | Flo Privacy Policy (archived), effective as of December 21, 2016 | n/a | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoioon. | Plaintiffs, Flo Witness | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0074 | FLO-00002942 through FLO-00002947 | 3/14/2017 | OwHealth, Inc. Privacy Policy, effective as of March 14, 2017 | Confidential | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoioon. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | - | | Agreed | N/A |
| 0075 | FLO-00002948 through FLO-00002953 | 3/17/2017 | Flo Health Privacy Policy 3-17-2017 (FLO-00002948) | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoion. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim; Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0076 | FLO-00002779 through FLO-00002785 | 7/12/2017 | Flo Health Privacy Policy 7-12-2017 (FLO-00002779) | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoion. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0077 | FLO-00003039 through FLO-00003045 | 8/28/2017 | Flo Health Privacy Policy, effective as of August 28, 2017 | Confidential | | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of nonauthorization for Plaintiffs' CIPA claims against Meta and Google. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | - | | Looks duplicative of Frasco 147 which we suggest using to keep with deposition exhibit numbers and would agree to admissibility for. | |
| 0078 | FLO-00002969 through FLO-00002975 | 11/13/2017 | Flo Health Privacy Policy 11-13-2017 (FLO-00002969) | | | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of nonauthorization for Plaintiffs' CIPA claims against Meta and Google. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | - | | Looks duplicative of Ridgway 85 which we suggest using to keep with deposition exhibit numbers and would agree to admissibility for. | |
| 0079 | FLO-00002803 through FLO-00002815 | 5/25/2018 | OwHealth, Inc. Privacy Policy, effective as of May 25, 2018 | Confidential | | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of nonauthorization for Plaintiffs' CIPA claims against Meta and Google. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | - | | Looks duplicative of Gamino/Ridgway 29 which we suggest using to keep with deposition exhibit numbers and would agree to admissibility for. | |
| 0080 | FLO-00003007 through FLO-00003019 | 7/16/2018 | Flo Privacy Policy, effective as of July 16, 2018 | Confidential | | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of nonauthorization for Plaintiffs' CIPA claims against Meta and Google. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim; Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Looks duplicative of Wellman 66 which we suggest using to keep with deposition exhibit numbers and would agree to admissibility for. | |
| 0081 | FLO-00097992 through FLO-000098004 | 8/6/2018 | Flo Health Privacy Policy 8-6-2018 (FLO-00002877) | | Flo Health Custodian for Authentication; Timofei Saviski | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoion. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0082 | FLO-00003024 through FLO-00003038 | 2/19/2019 | Flo Privacy Policy, effective as of February 19, 2019 | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoion. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim; Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 12 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0083 | FLO-00002976 through FLO-00002988 | 2/23/2019 | Flo Health Privacy Policy 2-23-2019 (FLO-00002976) | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorizatoion. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim; Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0084 | FLO-00002749 through FLO-00002761 | 2/27/2019 | Flo Health Privacy Policy 2-27-2019 | | Flo Health Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's and Google's CIPA violations were without authorization. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim; Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0085 | FLO-00098363 through FLO-000098364 | 9/27/2018 | Email from Flo Support to str03i02@byui.edu re Question on Private Policy | Confidential | Valeriya Silenkova | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of nonauthorization for Plaintiffs' CIPA claims against Meta and Google. | Flo Witness | Relevant to Consent, Relevant to License Defense | - | | By Flo: Personal Knowledge; Hearsay; Relevance; Probative Value Outweighed | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0086 | | 6/17/2021 | Complaint, In the Matter of Flo Health Inc., FEDERAL TRADE COMMISSION, No. 1923133 https://www.ftc.gov/system/files/documents/cases/flo_health_complaint.pdf | | FTC Representative / Flo Representative | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Plaintiffs' CIPA claims against Meta and Google. | | | | | MIL; Relevance; Probative Value Outweighed; Hearsay; Personal Knowledge<br><br>By Flo: Authenticity<br><br>By Meta: Character | The MIL is opposed.<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609) |
| 0087 | GOOG-FLO-00057395 through GOOG-FLO-000057396 | 6/19/2019 | Re: Firebase / S2S instead of SDK / FLO | HC-AEO | Steve Ganem | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA; proof of damages, including punitive. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0088 | GOOG-FLO-00057418 through GOOG-FLO-000057420 | 6/25/2019 | "Re: Firebase / S2S instead of SDK / FLO" | HC-AEO | Steve Ganem | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA; proof of damages, including punitive. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0089 | META-FRASCO-0000001171 through META-FRASCO-0000001173 | 3/12/2019 | Flo email chain "Re: Should CO3BOHMTbC51" | Confidential | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Personal Knowledge; Relevance<br><br>By Flo & Meta: Hearsay; No Certified Translation; MIL<br><br>By Flo: Authenticity | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Will present certified translation and/or translator as a witness; MIL is opposed; Exhibit will be properly authenticated (see Rule 901). |
| 0090 | META-FRASCO-0000004236 through META-FRASCO-0000004237 | 5/11/2020 | "Message summary [{"otherUserFbId": null, "threadFbId":234 7242988712092}]" | HC-AEO | Julia Onuchina | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay; Probative Value Outweighed; Personal Knowledge; Relevance<br><br>By Flo: Authenticity<br><br>By Meta: Character | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Balance favors admissibility (see Rules 401, 402, 403; Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402); Exhibit will be properly authenticated (see Rule 901); Not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609). |
| 0091 | FLO-00106587 through FLO-0000106589 | 4/17/2023 | FTC notice release process, https://ow health. atlassian. net/ wiki/ pages/ viewpage. action ?pa geId=340413 6520&pu ge Version=2 | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of nonauthorization for Plaintiffs' CIPA claims against Meta and Google; rebutting affirmative defenses. | | | | | Relevance; Personal Knowledge; MIL; Probative Value Outweighed<br><br>By Google & Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed.<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 13 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0092 | FLO-00104570 through FLO-0000104573 | 3/13/2017 | OwHealth, Inc. Terms of Service, (n/a published March 13, 2017 (and in effect through July 11, 2017) | n/a | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof rebutting Defendants' affirmative defenses | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to Consent, Relevant to License Defense | - | | Agreed | |
| 0093 | FLO-00104580 through FLO-0000104585 | 11/15/2017 | Flo Terms of Service, published November 15, 2017 (and in effect through November 27, 2017) | n/a | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof rebutting Defendants' affirmative defenses | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to Consent, Relevant to License Defense | - | | Agreed | |
| 0094 | FLO-00067608 through FLO-000067639 | Unknown | Flo PPT: "The World's First AI-Powered Super App" | | Sergey Vasilyev; Roman Bugaev | Proof of Flo's liability for CMIA and invasion of privacy; proof of damages. | | | | | Relevance; Hearsay <br><br> By Flo: MIL | The exhibit is relevant (see Rules 401, 402). <br><br> Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). <br><br> The MIL is opposed. |
| 0095 | FLO-00076557 through FLO-000076565 | Unknown | Flo Longterm Subscriptions (1).pdf | | Tamara Orlova | Proof of Flo's liability for CMIA, invasion of privacy, and breach of contract; proof of damages. | | | | | Relevance; MIL <br><br> By Flo: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). <br><br> Balance favors admissibility (see Rules 401, 403). <br><br> The MIL is opposed. |
| 0096 | FLO-00106148 through FLO-0000106150 | 10/12/2020 | Flo (Ow Health) "Your Monthly Debrief: Dr. Staci T on Birth Control, Most Popular Community Discussions, Menstrual Cycle Length Research" | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA. | | | | | Relevance, Probative Value Outweighed, MIL | The exhibit is relevant (see Rules 401, 402). <br><br> Balance favors admissibility (see Rules 401, 403). <br><br> The MIL is opposed. |
| 0097 | GOOG-FLO-00072497 through GOOG-FLO-000072499 | Unknown | Google Analytics Help "About Demographics and Interests" | HC-AEO | Google Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance, Hearsay, Personal Knowledge <br><br> By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901) |
| 0098 | GOOG-FLO-00082938 through GOOG-FLO-000082939 | 9/28/2019 | "Remarketing lists disabled for use with Google Ads" | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance, Hearsay, Personal Knowledge <br><br> By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901) |
| 0099 | GOOG-FLO-00090263 through GOOG-FLO-000090278 | 3/18/2020 | Internal Google email chain "Re: [fatcat-taxonomic] fork: Implementation of sensitive iba in UAM" | HC-AEO | Ben Ewing | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance, Hearsay, Personal Knowledge <br><br> By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901) |
| 0100 | META-FRASCO-0000021051 through META-FRASCO-0000021054 | 2/27/2020 | certified translation of the document bates stamped META-FRASCO-0000021051 showing internal Flo email chain "Re: Urgent questions regarding how does facebook work" | Confidential | Alex Bagdasarov | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay <br><br> By Flo: Personal Knowledge; Authenticity; No Certified Translation; Original Required <br><br> By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Will present certified translation and/or translator as a witness; Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007); Balance favors admissibility (see Rules 401, 403). |
| 0101 | META-FRASCO-0000407127 through META-FRASCO-00000407200 | 12/20/2019 | certified translation of the document bates stamped META-FRASCO-0000407127 showing a chat between Eugene Tsunovich (Flo) and Alex B. | Confidential | Alex Bagdasarov | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses; Proof of Plaintiffs' damages claims | | | | | Relevance, Hearsay <br><br> By Flo: Personal Knowledge; Authenticity; No Certified Translation; Original Required <br><br> By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Will present certified translation and/or translator as a witness; Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007); Balance favors admissibility (see Rules 401, 403). |
| 0102 | META-FRASCO-0000369781 through META-FRASCO-0000369784 | Unknown | Identity Matching in Layman's Terms https://www. inte ma lib .co m/intern/wi ki/Identity-Matchi ng/Identity Business_ Overview/ | HC-AEO | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Probative Value Outweighed, Personal Knowledge <br><br> By Flo: Authenticity; Hearsay | The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 14 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0103 | GOOG-FLO-00061014 through GOOG-FLO-00061019 | 11/1/2019 | Firebase 2020 Strategy & Priorities | HC-AEO | Steve Ganem; Kevin Lam | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's liability for CIPA. | | | | | Relevance, Hearsay, Personal Knowledge<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit will be properly authenticated (see Rule 901) |
| 0104 | META-FRASCO-0000025797 through META-FRASCO-0000025801 | 8/10/2017; last edited 11/29/2017 | App Signal Strategy & H2 2017 Roadmap | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay<br><br>By Flo: Authenticity; Personal Knowledge; Relevance | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402). |
| 0105 | META-FRASCO-0000027855 through 0000027859 | Jul-19 | Facebook, Business Tools Security Guide | Confidential | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | Flo Witness; A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; O. Bagdasarov | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Personal Knowledge<br><br>By Flo: Hearsay; Authenticity; Relevance<br><br>By Meta: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0106 | META-FRASCO-0000000107 through 0000000113 | Unknown | APP Events FAQ | n/a | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Personal Knowledge<br><br>By Flo: Hearsay; Authenticity; Relevance | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402). |
| 0107 | Flo-00001924 through 00001928 | 11/12/2019 | Flo's letter to FTC re: Supplemental Response to Civil Investigative Demand (FTC Matter No. 1923133) | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance, Probative Value Outweighed, Personal Knowledge; MIL<br><br>By Google & Meta: Hearsay<br><br>By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0108 | META-FRASCO-0000023770 through 0000023805 | End of 2021 | AI for Ads MZ Deep Dive – Privacy Section | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay, Personal Knowledge<br><br>By Flo: Authenticity<br><br>By Meta: Probative Value Outweighed; Completeness; Subsequent Remedial Measures | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); Complete; Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0109 | META-FRASCO-0000028537 | 2/28/2019 | Document titled "Facebook Analytics (Deprecated Product) Q&A and Feedback" | HC AEO | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance, Hearsay<br><br>By Flo: Authenticity; Personal Knowledge<br><br>By Meta: Probative Value Outweighed; MIL | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Balance favors admissibility (see Rules 401, 403); the MIL is opposed. |
| 0110 | META-FRASCO-0000022438 through 0000022470 | 7/16/2020 (last edited) | Meta Workplace post "High Risk Health Metadata Prevalence Deep Dive" (last edited by Michelle Chen on July 16, 2020) | HC-AEO | Michelle Chen; Tobias Woolridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay, Personal Knowledge<br><br>By Flo: Authenticity<br><br>By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403). |
| 0111 | META-FRASCO-0000026472 through 0000026483 | 4/2/2019 | Privacy Enhancements to FB SDK - S&I Review (4/2/19)" | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay<br><br>By Flo: Authenticity; Personal Knowledge<br><br>By Meta: Probative Value Outweighed; Subsequent Remedial Measures | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0112 | META-FRASCO-0000406740 through 0000406744 | 4/2/2018 | Internal Facebook messages | Confidential | Anh Bui | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay<br><br>By Flo: Authenticity; Personal Knowledge<br><br>By Meta: Probative Value Outweighed; MIL | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Balance favors admissibility (see Rules 401, 403); MIL is opposed. |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 15 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0113 | META-FRASCO-0000003606 | 5/17/2019 | Internal Facebook messages | Confidential | Alex Lapitski | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay, Personal Knowledge<br><br>By Flo: Authenticity<br><br>By Meta: Probative Value Outweighed; MIL | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); MIL is opposed. |
| 0114 | META-FRASCO-0000028913 through 0000028918 | 2/20/2019 | Internal Facebook emails | Confidential | Victoria Chen Norland | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay<br><br>By Flo: Authenticity; No Certified Translation; Probative Value Outweighed; Personal Knowledge<br><br>By Meta: Probative Value Outweighed; Non-certified Translation; Character | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Will present certified translation and/or translator as a witness; Balance favors admissibility (see Rules 401, 403); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609). |
| 0115 | META-FRASCO-0000027524 through 0000027528 | 6/8/2018 | Facebook's June 8, 2018 Answers to Senate Committee Questions | n/a | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | By Flo & Meta: Hearsay; MIL; Relevance<br><br>By Flo: Authenticity; Personal Knowledge<br><br>By Meta: Probative Value Outweighed; Character; Cumulative / Duplicative of P 332 | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); MIL is opposed; The exhibit is relevant (see Rules 401, 402); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Balance favors admissibility (see Rules 401, 403); Not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609); not duplicative |
| 0116 | META-FRASCO-0000002161 | 11/23/2018 | Email from A. Lapitski to M. Shaternik re Subscribe Events Set up | Confidential | Alex Lapitski | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | A. Lapitski | Relevant to Absence of Eavesdropping | - | | By Flo: Hearsay; Authenticity; Personal Knowledge; Relevance | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402). |
| 0117 | META-FRASCO-0000024793 | 11/23/2018 | Email (in russian) between Flo and Meta re: Subscribe Events Set up | Confidential | Alex Lapitski | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Interpreter<br><br>By Flo: Hearsay; Authenticity; Relevance; Probative Value Outweighed; Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Will present certified translation and/or translator as a witness. |
| 0118 | META-FRASCO-0000024794 | 11/23/2018 | Emails between Flo and Facebook re: Subscribe Events Set up | Confidential | Alex Lapitski | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Interpreter, Hearsay, Authenticity<br><br>By Flo: Personal Knowledge; Relevance<br><br>By Meta: Probative Value Outweighed | Will present certified translation and/or translator as a witness. Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402). |
| 0119 | META-FRASCO-0000024816 through 0000024820 | 1/14/2019 | Emails between Flo and Facebook re: Update to Your Facebook Support | Confidential | Alex Lapitski | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay, Personal Knowledge<br><br>By Flo: Authenticity<br><br>By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); Balance favors admissibility (see Rules 401, 403). |
| 0120 | META-FRASCO-0000007890 through 0000007892 | 5/21/2019 | Email between Flo and Facebook re: Facebook Client Solutions Manager | Confidential | Alex Lapitski; Julia Onuchina | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay<br><br>By Flo: Authenticity; Personal Knowledge | The exhibit is relevant (see Rules 401, 402); Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0121 | FLO-00094771 through FLO-00094772 | 12/20/2018 | Email notice from Meta to Flo – fwd: Important notice from Facebook Integrity team | | Max Scrobov; Maksim Shaternik | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance, Probative Value Outweighed<br><br>By Flo: Hearsay<br><br>By Meta: Personal Knowledge; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed. |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 16 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0122 | FLO-00072710 | 1/6/2019 | Email notice from Meta to Flo – Important notice from Facebook Integrity team | | Roman Bugaev | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance, Probative Value Outweighed<br><br>By Flo: Hearsay<br><br>By Meta: Personal Knowledge; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed. |
| 0123 | META-FRASCO-0000406063 through 0000406064 | 3/5/2019 | Facebook email chain Re: apple reaction after WSJ story | Confidential | Katy Dormer | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay<br><br>By Flo: Authenticity; Subsequent Remedial Measures; Personal Knowledge; Relevance; MIL<br><br>By Meta: Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Not subsequent remedial measures and/or exception applies (see Rule 407); Balance favors admissibility (see Rules 401, 403); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402); MIL is opposed. |
| 0124 | META-FRASCO-0000001168 through 0000001170 | 3/5/2025 | Translation of email chain between Meta and Flo re: To call | | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay<br><br>By Flo: Interpreter; Personal Knowledge; Best Evidence; Relevance<br><br>By Meta: Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Will present certified translation and/or translator as a witness; Balance favors admissibility (see Rules 401, 403);  The exhibit is relevant (see Rules 401, 402). Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007). |
| 0125 | FLO-00094769 | 3/5/2025 | Translation of 3/29/2019 email from Flo employee (Max Serobov)  to "Peter" re: "UA question" | | Max Serobov | Proof of damages, including punitive. | | | | | Probative Value Outweighed<br><br>By Flo: Relevance;  Personal Knowledge; Interpreter; Best Evidence<br><br>By Meta: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007).<br><br>Will present certified translation and/or translator as a witness. |
| 0126 | FLO-00101418 through 00101421 | 3/5/2025 | Chat chain between Sergey Gonchar, Roman Bugaev, Aliaksei Staliarou, and Aliaksandr Karzhenka | | Roman Bugaev | Proof of damages, including punitive. | | | | | Personal Knowledge<br><br>By Flo: Relevance; Probative Value Outweighed; Subsequent Remedial Measures<br><br>By Meta: Hearsay | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0127 | FLO-00066727 through 00066729 | 3/5/2025 | Translation of  2/10/2020 internal Flo emails re: Follow-up with UA strategy & plans meeting | | Roman Bugaev; Tamara Orlova; Max Serobov; Dmitry Gurski | Proof of damages, including punitive. | | | | | Probative Value Outweighed<br><br>By Flo: Relevance;  Personal Knowledge; Interpreter; Best Evidence | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Document is original or exception applies (see, e.g., Rule 1003, 1004, 1007)<br><br>Will present certified translation and/or translator as a witness. |
| 0128 | META-FRASCO-0000003368 through 0000003374 | 2/22/2019 | Sam Schechner and Mark Secada, *You Give Apps Sensitive Personal Information. Then They Tell Facebook*, Wall Street Journal (Feb. 22 2019 11:07 a.m. ET) | n/a | Meta Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay, Probative Value Outweighed<br><br>By Flo & Meta: Authenticity; Relevance; MIL; Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Exhibit will be properly authenticated (see Rule 901); Not subsequent remedial measures and/or exception applies (see Rule 407); Balance favors admissibility (see Rules 401, 403); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402); MIL is opposed. |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 17 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | FLO-00003058 through 00003062 | 3/29/2019 | Flo's Second response letter to Acting Superintendent of Financial Services Linda A. Lacewell re: Flo's sharing of information with Facebook | | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance, Probative Value Outweighed, Hearsay, Personal Knowledge; MIL<br><br>By Google: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0130 | n/a | 5/9/2023 | Flo App Analysis Report of S. Egelman, Ph.D. | Confidential | Serge Egelman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | Hearsay; MIL; Improper Expert Opinion; Inadmissible Expert Report; Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>MIL is opposed.<br><br>Proper expert opinion/report. See ECF No. 597.<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0131 | n/a | 6/27/2023 | Expert Rebuttal Report of S. Egelman, Ph.D. | n/a | Serge Egelman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping | - | | Hearsay; MIL; Improper Expert Opinion; Inadmissible Expert Report | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>MIL is opposed.<br><br>Proper expert opinion/report. See ECF No. 597. |
| 0132 | n/a | 2/12/2021 | Class Action Complaint | n/a | Sarah Wellman | Rebutting Defendants' affirmative defenses. | Plaintiffs | Relevant to Lack of Harm, Relevant to Standing, Relevant to Witness Credibility, Cross-Examination of the Named Plaintiffs | | | MIL; Personal Knowledge; Hearsay | MIL is opposed.<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0133 | | 10/20/2022 | Plaintiff Sarah Wellman's Amended Objections and Responses to Defendants' First Set of Interrogatories to Plaintiff Sarah Wellman | Confidential | Sarah Wellman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay<br><br>By Flo: Personal Knowledge; MIL; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0134 | | 1/10/2023 | Plaintiff Sarah Wellman's Amended Supplemental Responses and Objections to Defendant Flo Health, Inc.'s Interrogatories to Plaintiff Sarah Wellman | Confidential | Sarah Wellman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay<br><br>By Flo: Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0135 | FLO-WELLMAN-0000450 | 7/2/2021 | Email from Flo to Sarah Wellman on July 2, 2021 titled "Important legal notice for users who used the app between June 30, 2016, and February 23, 2019, regarding our recent settlement with the FTC." | | Sarah Wellman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Hearsay; MIL; Personal Knowledge; Relevance; Probative Value Outweighed<br><br>By Flo & Google: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>MIL is opposed.<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0136 | | 1/11/2023 | Plaintiff Sarah Wellman's Responses and Objections to Defendant Google LLC's Interrogatories to Plaintiff Sarah Wellman | | Sarah Wellman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google's and Meta's liability for CIPA. | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim | - | | Hearsay<br><br>By Flo: Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0137 | n/a | Unknown | "Google Search Terms" (a list of [73] search terms Plaintiff's counsel provided to Google) | | Sarah Wellman | | | | | | Relevance; MIL<br><br>By Flo: Probative Value Outweighed<br><br>By Google: Personal Knowledge; Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 18 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0138 | GOOG-FLO-00019507 through GOOG-FLO-00019534 | 5/25/2018 | Google Privacy Policy (5/25/2018 Version) | | Google Custodian for Authentication | Rebutting affirmative defenses. | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | By Flo: Hearsay; Authenticity; Personal Knowledge; Relevance | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be poperly authenticated (see Rule 901); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit is relevant (see Rules 401, 402). |
| 0139 | GOOG-FLO-00019668 through GOOG-FLO-00019698 | 2/4/2021 | Privacy Policy, GOOGLE, LLC (effective February 4, 2021) | | Google Custodian for Authentication | Rebutting affirmative defenses. | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | - | | By Flo: Hearsay; Authenticity; Personal Knowledge; Relevance | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be poperly authenticated (see Rule 901); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); exhibit is relevant (see Rules 401, 402). |
| 0140 | FLO-00066600 | 1/11/2023 | "Welcome to Flo" Terms of Use and Privacy Policy Agreement Page | Confidential | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract; to rebut affirmative defenses. | S. Schumacher; S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | - | | Agreed | N/A |
| 0141 | n/a | 6/22/2018 | Flo Terms of Service, effective as of June 22, 2018 | Confidential | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract; to rebut affirmative defenses. | Plaintiffs; Flo Witness | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Agreed | N/A |
| 0142 | META-FRASCO-0000002715 through META-FRASCO-0000002724 | 4/19/2018 | Facebook Data Policy, date of last revision April 19, 2018 | Confidential | Meta Custodian for Authentication | To rebut affirmative defenses. | Plaintiffs; T. Wooldridge; G. Nebol-Perlman; B. Arroyo | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | By Flo: Hearsay; Authenticity; Personal Knowledge; Relevance | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0143 | | 10/20/2022 | Plaintiff Tesh Gamino's Amended Objections and Responses to Defendants' First Set of Interrogatories to Plaintiff Tesha Gamino | Confidential | Tesha Gamino | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Google and Meta's liability for CIPA. | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay<br><br>By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0144 | n/a | 2/3/2021 | Complaint, Gamino v. Flo Health Inc. | n/a | Jennifer Chen | Rebutting Defendants' affirmative defenses. | T. Gamino | Relevant to Lack of Harm, Relevant to Standing, Relevant to Witness Credibility, Cross-Examination of the Named Plaintiffs | - | | By Flo: Opinion Testimony; Hearsay; Personal Knowledge; MIL<br><br>By Meta: Probative Value Outweighed; MIL; Hearsay; Personal Knowledge | Not improper opinion testimony (Rule 701).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>MIL is opposed. |
| 0145 | n/a | 9/2/2021 | Consolidated Class Action Complaint | n/a | Sarah Wellman Erica Frasco | Rebutting Defendants' affirmative defenses. | Plaintiffs | Relevant to Lack of Harm, Relevant to Standing, Relevant to Witness Credibility, Cross-Examination of the Named Plaintiffs | - | | By Flo: Opinion Testimony; Hearsay; Personal Knowledge; MIL<br><br>By Meta: Probative Value Outweighed; MIL; Hearsay; Personal Knowledge | Not improper opinion testimony (Rule 701).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>MIL is opposed. |
| 0146 | GOOG-FLO-00019562 through GOOG-FLO-00019578 | 8/29/2016 | Privacy Policy, GOOGLE, LLC (last modified August 29, 2016) | | Google Custodian for Authentication | Rebutting Defendants' affirmative defenses. | | | | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0147 | META-FRASCO-0000001118 through META-FRASCO-0000001140 | 11/7/2019 | FTC Civil Investigative Demand to Meta [FTC File No. 1923133] issued on November 7, 2019 | Confidential | Meta Custodian for Authentication; FTC Representative | Rebutting Defendants' affirmative defenses; proof of data deletion; proof of damages, including punitive. | | | | | Relevance, Probative Value Outweighed, Hearsay, Personal Knowledge; MIL<br><br>By Flo: Authenticity<br><br>By Meta: Character | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609) |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0148 | n/a | 10/31/2022 | Defendant Meta Platforms, Inc.'s Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories, dated October 31, 2022 | | Anjali Dahiya Wei Lu Karan Shah | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's liability for CIPA. | | | | | Hearsay; Relevance<br><br>By Flo: Probative Value Outweighed; Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0149 | META-FRASCO-0000000672 through META-FRASCO-0000000675 | 5/21/2018 | Facebook Business Tools Terms, effective May 21, 2018 | n/a | Meta Custodian for Authentication | Rebutting Defendants' affirmative defenses. | Flo Witness; A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; J. Omachina | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0150 | META-FRASCO-0000006340 through META-FRASCO-0000006341 | 2/28/2019 | E-mail from Caitlin O'Neill (US Public Policy) to Chris Herndon, Steve Satterfield, Anjali Dahiya on February 28, 2019 re "ROUGH NOTES - E&C phone briefing" | Confidential | Anjali Dahiya; Steve Satterfield; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay<br><br>By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0151 | META-FRASCO-0000019653 through META-FRASCO-0000019654 | 2/22/2019 | E-mail to Karissa Bell (Senior Tech Reporter, Mashable) from Meta (Nissa Anklesaria) on February 22, 2019 re comment on WSJ/Flo health? | n/a | Nissa Anklesaria; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay; Personal Knowledge<br><br>By Flo: Relevance; Probative Value Outweighed; Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0152 | META-FRASCO-0000002226 through META-FRASCO-0000002232 | 6/11/2020 | Facebook Business, "Good Questions and Real Answers: How does Facebook Use Machine Learning to Deliver Ads" | | Meta Custodian for Authentication; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | T. Wooldridge; W. Liu; F. Leach; J. Zheng; T. Frantsuzenko | Relevant to Absence of Eavesdropping | - | | Relevance, Hearsay, Personal Knowledge; Probative Value Outweighed<br><br>By Flo: Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0153 | META-FRASCO-0000019555 through META-FRASCO-0000019557 | Unknown | "The Journey of an Ads Ranking Model" (Revision 721 03277) | HC-AEO | Meta Custodian for Authentication; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Hearsay, Personal Knowledge; Probative Value Outweighed<br><br>By Flo: Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0154 | META-FRASCO-0000001089 through META-FRASCO-0000001092 | 1/10/2020 | Meta's Response to FTC's November 7, 2019 Civil Investigative Demand, dated January 10, 2020 | HC-AEO | Meta Custodian for Authentication; FTC Representative; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Probative Value Outweighed, Personal Knowledge; Hearsay; MIL<br><br>By Flo: Authenticity<br><br>By Meta: Character | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403); Not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609); MIL is opposed. |
| 0155 | META-FRASCO-0000008101 through META-FRASCO-0000008103 | 2/27/2019 | Letter from NY DFS (Linda Lacewell, Acting Superintendent of Financial Services) to Meta (Mark Zuckerberg, CEO and Chairman, and Deborah Yee-Ky Liu, CEO) dated February 27, 2019 | Confidential | Meta Custodian for Authentication; NYSDFS Representative; Tobias Wooldridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defense | | | | | Relevance, Probative Value Outweighed, Personal Knowledge; Hearsay; MIL<br><br>By Flo: Authenticity<br><br>By Meta: Character | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403); Not improper character evidence (see Rule 404) and/or exception applies (see Rules 607, 608, 609); MIL is opposed. |
| 0156 | n/a | 2/18/2021 | Report on Investigation of Facebook Inc. Data Privacy Concerns, N.Y. STATE DEP'T OF FIN. SERVS. (Feb. 18, 2021) | n/a | NYSDFS Representative; Tobias Wooldridge | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta's liability for CIPA; rebutting affirmative defenses. | | | | | Relevance, Probative Value Outweighed, Personal Knowledge; Hearsay; MIL<br><br>By Flo: Authenticity<br><br>By Meta: Character | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Not improper character evidence (Rule 404) and/or exception applies (Rules 607, 608, 609) |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 20 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0157 | META-FRASCO-0000022416 through META-FRASCO-0000022419 | 8/26/2020 | Meta Workplace post "% of web signals from prohibited sources" (Metric Update by Michelle Chen on August 26, 2020) | HC-AEO | Michelle Chen; Tobias Woolridge | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance, Probative Value Outweighed, Personal Knowledge, Hearsay By Flo: Authenticity By Meta: Subsequent Remedial Measures | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403); Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0158 | META-FRASCO-0000024968 through META-FRASCO-0000024980 | 2/28/2019 | App Categorization, with Signals Integrity applications in mind (last updated February 28, 2019 by Hong Chun Leung) | HC-AEO | Wei Liu; Anh Bui | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay, Personal Knowledge; Relevance; Probative Value Outweighed By Flo: Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0159 | META-FRASCO-0000020292 through META-FRASCO-0000020387 | 1/11/2021 (last updated) | Meta, Internal Quip "Signals Primer" | HC AEO | Nissa Anklesaria; Anh Bui | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | T. Wooldridge; A. Dahiya; A. Bui; G. Nebol-Perlman | Relevant to Absence of Eavesdropping | - | | Hearsay, Personal Knowledge; Relevance; Probative Value Outweighed By Flo: Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0160 | META-FRASCO-0000406172 | 2/27/2019 | Internal messages between Anh Bui and Hong Chun Leung re App Categorization | Confidential | Wei Liu; Anh Bui | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay, Personal Knowledge; Relevance; Probative Value Outweighed By Flo: Authenticity | Not hearsay or opinion testimony (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); Exhibit will be properly authenticated (see Rule 901); The exhibit is relevant (see Rules 401, 402); Balance favors admissibility (see Rules 401, 403). |
| 0161 | n/a | 5/9/2023 | Expert Report of G. Zervas, Ph.D. | HC AEO | Georgios Zervas | | G. Zervas | Relevant to Absence of Eavesdropping | - | | - | |
| 0162 | META-FRASCO-Zervas-00000061 through META-FRASCO-Zervas-00000066 | n/a | Amazon, "Web Services titled Caching Overview" | n/a | Georgios Zervas | | G. Zervas | Relevant to Absence of Eavesdropping | - | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | |
| 0163 | n/a | 6/27/2023 | Expert Rebuttal Report of G. Zervas, Ph.D. | HC AEO | Georgios Zervas | | G. Zervas | Relevant to Absence of Eavesdropping | - | | - | |
| 0164 | GOOG-FLO-00019535 through GOOG-FLO-00019544 | 12/18/2017 | Google Privacy Policy (last modified December 18, 2017) | | Google Custodian for Authentication | Rebutting Defendants' affirmative defenses. | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | The exhibit is relevant (see Rules 401, 402); balance favors admissibilty (Rule 403); not hearsay (see Rule 801) and/or hearsay exception applies (see Rule 803, 804, 807); exhibit will be poperly authenticated (see Rule 901); foundation/personal knowldge will be established (see Rules 201, 602, 901, 902) |
| 0165 | FLO-00000267 | Undated | OwHealth, Inc. Terms of Service | Confidential | Flo Custodian for Authentication | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; rebutting affirmative defense | Plaintiffs; Flo Witness | Relevant to Consent, Relevant to License Defense | - | | Agreed | |
| 0166 | n/a | 10/20/2022 | Plaintiff Autumn Meigs' Amended Objections and Responses to Defendants' (Meta Platforms, Inc., Google LLC, and Flurry, LLC) First Set Of Interrogatories | | Autumn Meigs | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA. | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | Hearsay; Personal Knowledge By Flo & Meta: Relevance; Probative Value Outweighed; MIL By Flo: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). MIL is opposed. Exhibit will be properly authenticated (see Rule 901). |
| 0167 | n/a | 10/24/2022 | Plaintiff Autumn Meigs' Verification of her (October 20, 2022) Amended Objections and Responses to Defendants' (Meta Platforms, Inc., Google LLC, and Flurry, LLC) First Set Of Interrogatories | | Autumn Meigs | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA. | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | Hearsay By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0168 | FLO-00000212 | Unknown | Flo Welcome Screen | | Flo Custodian for Authentication | Rebutting affirmative defenses. Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA. | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | Agreed | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No.3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0169 | n/a | 5/9/2023 | Analysis Report for Flo App Analysis Report of S. Egelman | n/a | Serge Egelman | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA. | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping | - | | Hearsay; Authenticity; Relevance; MIL; Inadmissible Expert Report; Probative Value Outweighed; Personal Knowledge; Improper Expert Opinion | |
| 0170 | n/a | 5/1/2022 | Flo Terms of Use, effective May 1, 2022 | n/a | | | Plaintiffs; Flo Witness | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | By Google: Relevance; Personal Knowledge; Hearsay; Authenticity<br><br>By Meta: Relevance; Subsequent Remedial Measures | |
| 0171 | n/a | 8/2/2023 | AppCensus Terms of Service | n/a | Serge Egelman | | S. Egelman | Relevant to Consent, Relevant to License Defense | - | | By Flo & Google: Relevance; Personal Knowledge; Hearsay; Authenticity<br><br>By Flo: Probative Value Outweighed | |
| 0172 | META-FRASCO-0000028179 | undated | Meta, "App Events Best Practice Guide" | n/a | Meta Custodian for Authentication; Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | T. Wooldridge, A. Dahiya; W. Liu; A. Lapitski | Relevant to Absence of Eavesdropping | - | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0173 | META-FRASCO-0000406101 through META-FRASCO-0000406102 | 3/29/2018 | Internal Meta messages (Stan Wu, Christina Xu, Liang Xu, Wei Liu, Yujing Wang, Li Zhou, Bo Zhu) re "crawling sensitive user data in SDK" on March 29, 2018 | Confidential | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br>Proof rebutting Defendants' affirmative defenses | | | | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0174 | META-FRASCO-0000406087 | 4/2/2018 | Internal Meta Task by Christina Xu "Detect and filter sensitive user data in app_indexing endpoint" | Confidential | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br>Proof rebutting Defendants' affirmative defenses | | | | | Hearsay, Personal Knowledge<br><br>By Flo: Relevance; Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0175 | META-FRASCO-0000026020 through META-FRASCO-0000026022 | 4/8/2019 | Kill-Switch Proposal (last edited by Zilin Zhang April 8, 2019) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay; Probative Value Outweighed<br><br>By Flo: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0176 | META-FRASCO-0000006225 through META-FRASCO-0000006226 | 3/27/2019 | Internal Meta Task by Zilin Zhang re "[Privacy Control]Kill Switch" created on March 27, 2019 | Confidential | Anh Bui; Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay; Probative Value Outweighed<br><br>By Flo: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0177 | META-FRASCO-0000023471 through META-FRASCO-0000023546 | 3/12/2019 | Advanced Matching for App (created on March 12, 2019) | HC-AEO | Anjali Dahiya; Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy.<br><br>Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 22 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0178 | META-FRASCO-0000022596 through META-FRASCO-0000022616 | 12/19/2018 through 3/13/2019 | Internal Meta messages (various) RE: Advance notice of publication -- How Facebook Tracks Users of Android Apps (to be published on December 29, 2018) | Confidential | Anjali Dahiya; Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; Hearsay By Flo: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0179 | META-FRASCO-0000023547 through META-FRASCO-0000023604 | 6/24/2019 | (IDFA Ranking Model Resilience 2019 H1 Retro) Part 1 - Overview, Impact, Challenges, Results, Limitations, and Future Directions (created on June 24, 2019) | HC-AEO | Anjali Dahiya; Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0180 | META-FRASCO-0000026256 through META-FRASCO-0000026277 | 8/1/2019 | S&I H2 2019 Roadmap for Post (created on August 1, 2019) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0181 | META-FRASCO-0000025115 through META-FRASCO-0000025147 | 7/9/2019 | (2019 H1) Christina Xu (Draft) re logging issue in Meta SDK that violates GDPR and user privacy (created on July 9, 2019) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0182 | META-FRASCO-0000025572 through META-FRASCO-0000025582 | 6/27/2018 | Wei H1 2018 Project: Ship Codeless App Event set up (created on June 27, 2018) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0183 | META-FRASCO-0000025669 through META-FRASCO-0000025675 | 5/11/2019 | (Draft) Vision for Private and Intelligent Facebook SDK (created on May 11, 2019) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0184 | META-FRASCO-0000025649 through META-FRASCO-0000025664 | 8/31/2017 | App Events Adoption and Quality - SE Pillar (created on August 31, 2017) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay By Flo: Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 23 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0185 | META-FRASCO-0000025703 through META-FRASCO-0000025705 | 7/24/2019 | Handle Project Pause Properly (created on July 24, 2019) | HC-AEO | Wei Liu | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Hearsay; Probative Value Outweighed By Flo: Personal Knowledge; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0186 | | 9/10/2024 | Jennifer Golbeck PhD Appendix A, CV | | Jennifer Goldbeck | Proof of expert's qualifications; part of expert's report and thus proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA. | J. Golbeck | Relevant to defending Plaintiffs' CIPA 632 claim | - | | By Flo & Meta: Hearsay; Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0187 | n/a | 6/28/2024 | Rebuttal Expert Report of Jennifer Golbeck, dated Ph.D., June 28, 2024 | | Jennifer Goldbeck | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA. | | | | | Hearsay; Inadmissible Expert Opinion By Flo: Personal Knowledge; MIL | Proper expert opinion/report. See ECF No. 597 MIL is opposed. Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0188 | n/a | 2/28/2019 | Internal Google emails (Satvik Chauhan, David Schachter, Ben Solis-Cohen) re "SDK + UAC Commercialization: App Sensitive Categories (February 28, 2019 to March 7, 2019) | | Ben Ewing | Proof of Flo's liability for breach of contract, CMIA, and invasion of privacy; proof of Meta and Google's liability for CIPA; proof of damages, including punitive. | | | | | Relevance; Hearsay; Personal Knowledge By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0189 | META-FRASCO-0000003276 through META-FRASCO-0000003278 | 2/22/2019 | Wall Street Journal Article titled "Cuomo Calls for Probe Into Facebook's Collection of Sensitive Data from Apps" | n/a | Meta Custodian for Authentication | Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay; Probative Value Outweighed; MIL By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0190 | META-FRASCO-0000023433 through META-FRASCO-0000023444 | 4/4/2019 | Quip referencing Bates -438 | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Hearsay; Probative Value Outweighed By Flo: MIL; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0191 | META-FRASCO-0000022627 through META-FRASCO-0000022628 | 3/5/2019 | Internal Meta message (Steve Satterfiled, Anjali Dahiya, Andrew Howard) Re: Proposed Data Definitions | Confidential | Anjali Dahiya; Steve Satterfield; Andrew Howard | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay By Flo: MIL; Relevance; Probative Value Outweighed; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 24 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No.:3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0192 | META-FRASCO-0000008287 through META-FRASCO-0000008294 | 11/6/2020 | Letter dated November 6, 2020 and titled "The Department of Financial Services' October 22, 2020 Telephone Conference with Facebook, Inc., re: Business Tools Investigation" | Confidential | Meta Custodian for Authentication; NYSDFS Representative; Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Hearsay; Probative Value Outweighed; MIL By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0193 | META-FRASCO-0000023605 through META-FRASCO-0000023614 | 3/29/2019 | Quip showing Bates - 610 | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Hearsay; Probative Value Outweighed By Flo: MIL; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0194 | META-FRASCO-0000022554 through META-FRASCO-0000022556 | 2/26/2019 | E-mails dated February 26, 2019 re "PSI Briefing Request" | Confidential | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Probative Value Outweighed; Hearsay By Flo: MIL; Relevance; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0195 | META-FRASCO-0000030001 | | E-mails re: "WSJ reporting on app sharing" | Confidential | Steve Satterfield; Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Probative Value Outweighed; Hearsay; MIL By Flo: Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0196 | META-FRASCO-0000023131 | 2/1/2019 | Chat from Dahiya to Ron Sherman, Steve Satterfield, and Brad Weltman | Confidential | Anjali Dahiya; Steve Satterfield; Brad Weltman | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay By Flo: MIL; Relevance; Probative Value Outweighed; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0197 | META-FRASCO-0000006336 through META-FRASCO-0000006337 | 2/27/2019 | Internal Facebook chat | Confidential | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Hearsay By Flo: MIL; Relevance; Probative Value Outweighed; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 25 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0198 | META-FRASCO-0000006284 through META-FRASCO-0000006286 | 3/5/2019 | Internal emails re: "FPF's take on WSJ article on health data/SDKs" | Confidential | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defense | | | | | Relevance; Hearsay By Flo: MIL; Probative Value Outweighed; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0199 | META-FRASCO-0000022647 | 3/5/2019 | E-mail from Dahiya to Steve Satterfield about a question I received from the Messenger -- the Facebook Messenger team. | Confidential | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defense | | | | | Relevance; Probative Value Outweighed; Hearsay By Flo: MIL; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0200 | META-FRASCO-0000022694 through META-FRASCO-0000022702 | 2/12/2019 | Email from Shirine Sajjadi to Anjali Dahiya re: "ACTION REQUIRED: TEST APPROVAL" | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defense | | | | | Relevance; Probative Value Outweighed; Hearsay By Flo: Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0201 | META-FRASCO-0000006238 | 4/10/2019 | Chat between Anjali Dahiya, Abbas Ravjani, et. al. re: WSJ article. | n/a | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Probative Value Outweighed; Hearsay By Flo: Personal Knowledge; Authenticity; MIL | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0202 | META-FRASCO-0000006354 | 4/15/2019 | Chat between Yura Kostiukech, Anjali Dahiya, et. al. re: data handling | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Probative Value Outweighed; Hearsay By Flo: Personal Knowledge; Authenticity; MIL | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0203 | META-FRASCO-0000020787 through META-FRASCO-0000020862 | 3/12/2019 | MDP Advanced Matching for App conversation history (Bates number ended in -826) | HC AEO | Nissa Anklesaria; Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; Hearsay By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 26 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0204 | META-FRASCO-0000022617 through META-FRASCO-0000022619 | 2/20/2019 | Internal messages between Anjali Dahiya and Steve Satterfield re: WSJ article and "hashed PII" | Confidential | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Probative Value Outweighed; Hearsay By Flo: MIL; Relevance; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0205 | META-FRASCO-0000022963 through META-FRASCO-0000022966 | 2/26/2019 | Emails re "PSI Briefing Request" (Myriah Jordan, Steve Stterfield, Erin Egan, Brian Rice, Kevin Martin, Grer Maurer) | Confidential | Anjali Dahiya; Steve Satterfield | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Probative Value Outweighed; Hearsay By Flo: MIL; Relevance; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0206 | META-FRASCO-0000023049 | 3/1/2019 | Internal messages re PSI's hearing re WSJ's article | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Hearsay By Flo: MIL; Relevance; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Exhibit will be properly authenticated (see Rule 901). MIL is opposed. |
| 0207 | META-FRASCO-0000023214 through META-FRASCO-0000023217 | 4/19/2019 | E-mail from Toby Roessingh to Alexander Brasil, et. al. re: "Order ID for FS" | Confidential | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Probative Value Outweighed; Hearsay By Flo: Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0208 | META-FRASCO-0000023392 through META-FRASCO-0000023432 | 9/5/2018 | Internal document titled [MDP] Conversion Health | HC-AEO | Anjali Dahiya | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Probative Value Outweighed; Hearsay By Flo: Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0209 | META-FRASCO-0000028491 through META-FRASCO-0000028492 | 5/1/2019 | Meta Signals FYI Chat | HC AEO | Meta Custodian for Authenticity | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. Proof rebutting Defendants' affirmative defenses | A. Dahiya; G. Nebol-Perlman; V. Sergiienko | Relevant to Absence of Eavesdropping | - | | Relevance; Probative Value Outweighed; Hearsay By Flo: Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0210 | GOOG-FLO-00081653-656 | 5/28/2019 | Email chain dated 5/28/19 re: [5-310000026659] Ads are Disproved / Approved (Limited) / Eligible (Case 5-310000026659) | HC-AEO | Evgenia Olerinskaya; Maria Volchenok | Proof of Flo's liability for violation of CMIA, breach of contract, and invasion of privacy; proof of Google's liability for breach of CMIA; proof of damages, including punitive. | | | | | Relevance; Hearsay; Personal Knowledge By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); balance favors admissibility (see Rules 401, 403); exhibit will be properly authenticated (see Rule 901) |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 27 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0211 | GOOG-FLO-00082935-937 | 9/27/2019 | Email chain dated 9/27/19 re: [3-6269000028073] Ad Review\| 8072325127 | Confidential | Evgenia Olerinskaya; Maria Volchenok | Proof of Flo's liability for violation of CMIA, breach of contract, and invasion of privacy; proof of Google's liability for breach of CMIA; proof of damages, including punitive. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); balance favors admissibility (see Rules 401, 403); exhibit will be properly authenticated (see Rule 901) |
| 0212 | GOOG-FLO-00082943 | 9/30/2019 | Email dated 9/30/19 re: [3-6269000028073] Ad Review\| 8072325127 | HC-AEO | Evgenia Olerinskaya; Maria Volchenok | Proof of Flo's liability for violation of CMIA, breach of contract, and invasion of privacy; proof of Google's liability for breach of CMIA; proof of damages, including punitive. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); balance favors admissibility (see Rules 401, 403); exhibit will be properly authenticated (see Rule 901) |
| 0213 | GOOG-FLO-00082931-932 | 9/27/2019 | Email dated 9/27/19 Re: [3-6269000028073] Ad Review\| 8072325127 | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for violation of CMIA, breach of contract, and invasion of privacy; proof of Google's liability for breach of CMIA; proof of damages, including punitive. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); balance favors admissibility (see Rules 401, 403); exhibit will be properly authenticated (see Rule 901) |
| 0214 | GOOG-FLO-00081701-703 | 5/30/2019 | Email chain dated 5/30/19 Re: [5-3100000026659] Ads are Disapproved / Approved (Limited) / Eligible (Case 5-3100000026659) | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for violation of CMIA, breach of contract, and invasion of privacy; proof of Google's liability for breach of CMIA; proof of damages, including punitive. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); balance favors admissibility (see Rules 401, 403); exhibit will be properly authenticated (see Rule 901) |
| 0215 | n/a | 2/27/2019 | Memorandum of Decision & Order, Paul Jensen v. Cablevision Systems Corporation | n/a | | | J. Golbeck | Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | |
| 0216 | n/a | 12/3/2013 | Court Order, *Rembrandt Social Media v. Facebook* | n/a | | | J. Golbeck | Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | - | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | |
| 0217 | Flohealth_Golbeck_00000 010-015 | 8/4/2022 | Engagement Agreement between United Expert Holdings, LLC, J. Golbeck, and Labaton Sucharow | HC-AEO | | | J. Golbeck | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Bias | - | | By Flo: Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | |
| 0218 | | 9/11/2019 | Flo website post "Flo Is the #1 Health and Fitness App by Downloads Worldwide in the App Store" https://flo.health/newsroom/most-installed-app | | Flo Custodian for Authentication | Proof of Flo's liability for violation of CMIA. | | | | | Relevance; Hearsay; Probative Value Outweighed; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0219 | | n/a | "Medical accuracy and expertise: Why you can trust Flo" https://flo.health/medical-expertise | | Flo Custodian for Authentication | Proof of Flo's liability for violation of CMIA. | | | | | Relevance; Hearsay; Probative Value Outweighed; Personal Knowledge; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0220 | | n/a | About Us, FLO HEALTH, INC., https://flo.health/our-mission (last visited Sept. 1, 2021) | | Flo Custodian for Authentication | https://flo.health/our-mission | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 28 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0221 | n/a | 2/24/2019 | Sam Schechner, Popular Apps Cease Sharing Data With Facebook, Wall Street Journal, available at https://www.wsj.com/articles/popular-apps-cease-sharing-data-with-facebook-11551044791 | n/a | Susan Schumacher Roman Bugaev Flo Custodian for Authentication | Rebut affirmative defenses; background/context; effect on Defendants. | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | - | | Personal Knowledge; Probative Value Outweighed; Hearsay; Authenticity; Relevance<br><br>By Flo: MIL | Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0222 | | 1/13/2021 | Developer of Popular Women's Fertility-Tracking App Settles FTC Allegations that It Mislead Consumers About the Disclosure of their Health Data, FTC (Jan. 13, 2021) https://www.ftc.gov/news-events/press-releases/2021/01/developer-popular-womens-fertility-tracking-app-settles-ftc | | FTC Representative | Rebut affirmative defenses. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; Hearsay; MIL<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0223 | PL001007 | 2/5/2020 | Terms of Use, FLO HEALTH, INC. (effective Feb. 5, 2020) https://flo.health/terms-of-service | | Flo Custodian for Authentication | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | By Google & Meta: Relevance | |
| 0224 | | | Google Analytics Terms of Service | | Google Custodian for Authentication | | | | | | By Flo: Hearsay; Authenticity; Relevance; Probative Value Outweighed; Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Exhibit will be properly authenticated (see Rule 901).The exhibit is relevant (see Rules 401, 402).Balance favors admissibility (see Rules 401, 403).Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0225 | | 9/1/2021 | This is AppsFlyer, APPSFLYER, INC. https://www.appsflyer.com/we-are-appsflyer/ (last visited Sept. 1, 2021) | | AppsFlyer Custodian for Authentication | Proof of Flo's liability for breach of contract, violation of the CMIA, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Probative Value Outweighed; Hearsay; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0226 | n/a | 1/28/2020 | Donna Rosato, What Your Period Tracker App Knows About You, Consumer Reports, available at https://www.yahoo.com/news/period-tracker-app-knows-110002532.html | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | - | | Relevance; Personal Knowledge; Probative Value Outweighed; Hearsay; Authenticity | |
| 0227 | | 1/13/2021 | FTC Settlement | | FTC Representative; Flo Custodian for Authentication | Rebutting Defendants' affirmative defenses; proof of damages, including punitive | | | | | Relevance; Probative Value Outweighed; Hearsay; Personal Knowledge; Authenticity; MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 29 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0228 | | | FTC Decision & Order | | FTC Representative; Flo Custodian for Authentication | Rebutting Defendants' affirmative defenses; proof of damages, including punitive | | | | | MIL; Relevance; Probative Value Outweighed; Hearsay; Personal Knowledge; Authenticity | MIL is opposed. The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Exhibit will be properly authenticated (see Rule 901). |
| 0229 | | 7/5/2021-7/6/2021 | Notice to Flo App users | | Flo Custodian for Authentication | Proof of Flo's liability for violation of the CMIA, breach of contract, and invasion of privacy; Proof of Meta and Google's liability for violation of CIPA; rebut affirmative defenses. | | | | | Probative Value Outweighed; Hearsay; MIL; Relevance; Personal Knowledge; Authenticity | MIL is opposed. The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Exhibit will be properly authenticated (see Rule 901). |
| 0230 | | 9/27/2019 | Flo Health, Inc. Statement of Information, SEC'Y OF STATE OF THE STATE OF CAL. (Sept. 27, 2019), https://businesssearch.sos.ca.gov/Document/RetrievePDF?Id=0431 2974-26956704 | | Flo Custodian for Authentication | Rebutting affirmative defenses. | | | | | Relevance; Personal Knowledge; Hearsay; Authenticity; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Exhibit will be properly authenticated (see Rule 901). |
| 0231 | n/a | 3/2/2021 | Class Action Complaint, *Chen v. Flo Health* | n/a | Jennifer Chen | Rebutting affirmative defenses. | J. Chen | Relevant to Lack of Harm, Relevant to Standing, Relevant to Witness Credibility, Cross-Examination of the Named Plaintiffs | - | | MIL By Flo & Meta: Hearsay; Personal Knowledge; Relevance; Probative Value Outweighed | MIL is opposed. Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0232 | | 3/1/2017 | Google Privacy Policy (3/1/2017) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim, | - | | By Flo: Hearsay; Authenticity; Relevance; Probative Value Outweighed; personal knowledge / Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). |
| 0233 | | 1/9/2023 | Plaintiff Jennifer Chen's Responses and Objections to Defendant Google LLC's Interrogatories | | Jennifer Chen | Proof of Flo's liability for violation of the CMIA, breach of contract, and invasion of privacy; Proof of Meta and Google's liability for violation of CIPA; rebut affirmative defenses. | J. Chen | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay; Personal Knowledge; Relevance By Flo: Authenticity; Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0234 | | 1/20/2023 | Verification of Interrogatory Responses dated 1/9/2023 | | Jennifer Chen | Proof of Flo's liability for violation of the CMIA, breach of contract, and invasion of privacy; Proof of Meta and Google's liability for violation of CIPA; rebut affirmative defenses. | J. Chen | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Cross-Examination of the Named Plaintiffs | - | | Hearsay; Personal Knowledge; Relevance By Flo: Authenticity; Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 30 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0235 | FLO-00000001 | 7/17/2019 | Flo Privacy Policy, effective as of July 17, 2019 | Confidential | Flo Custodian for Authentication | Proof of damages claims; Proof rebutting affirmative defenses | Plaintiffs; Flo Witness | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | Relevance; Personal Knowledge; Subsequent Remedial Measures<br><br>By Flo: Probative Value Outweighed | Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0236 | FLO-00000289 | 8/19/2019 | Flo Statement on Data Privacy (February 23, 2019) | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages claims; proof rebutting affirmative defenses | | | | | Personal Knowledge; Relevance; Probative Value Outweighed; Subsequent Remedial Measures | Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0237 | FLO-00000361 | 9/18/2019 | List of user complaints Flo received | | Flo Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof of damages | | | | | Probative Value Outweighed; Personal Knowledge; Hearsay<br><br>By Flo: Relevance | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0238 | FLO-00001882 | 9/18/2019 | September 9, 2019 email chain re: "Facebook Business Partner Data Requests #79414567607924" | | Flo Custodian for Authentication | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy | | | | | Personal Knowledge<br><br>By Flo & Meta: Hearsay; Relevance; Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0239 | FLO-00001907 | 3/15/2019 | Letter to NYSDFS re " February 27, 2019 Letter to Flo Health, Inc." | | Flo Custodian for Authentication; NYSDFS Representative | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof rebutting affirmative defenses | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; MIL<br><br>By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed. |
| 0240 | FLO-00001911 | 7/18/2019 | 2019.07.18 FTC CID Responses Letter | | Flo Custodian for Authentication; FTC Representative | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof rebutting affirmative defenses | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; MIL<br><br>By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed. |
| 0241 | FLO-00003099 | 1/1/2000 | 3-15-19 - Flo Submission - CONFIDENTIAL.PDF | | Flo Custodian for Authentication; NYSDFS Representative | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof rebutting affirmative defenses | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay<br><br>By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0242 | FLO-00003368 | 8/9/2022 | Flo's Response to the FTC Settlement.mht | | Flo Custodian for Authentication; NYSDFS Representative | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof rebutting affirmative defenses | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; MIL<br><br>By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed. |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 31 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0243 | META-FRASCO-0000023832 | | Governor Guomo of New York announces end to investigat_1c_u1erRdMPFwz99t3hyEJP35hXsvx_GtvdBPP9CECiE.docx | Confidential | Anjali Dahiya | Rebutting affirmative defenses. | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; MIL<br><br>By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The MIL is opposed. |
| 0244 | FLO-00000359 | | Organizational chart | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims. | | | | | Hearsay; Relevance; Probative Value Outweighed; Authenticity; Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0245 | GOOG-FLO-00056047 | 9/13/2018 | -ACM Graveyard- 1P SDK strategy for Apps _1ZeoeAfzzEpFgf2JDD653PabZvVgVdUajCQvQJd2X4jA.pptx | HC-AEO | Steve Ganem | Proof of Google's liability for violating CIPA; proof of Flo's violation of CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay; Authenticity; Probative Value Outweighed | The exhibit is relevant (see  Rules 401, 402); foundation/personal knowledge will be established (see  Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0246 | GOOG-FLO-00057249 | 8/16/2018 | "Baseview Data analysis" – excel spreadsheet of events | | Kevin Lam<br>Steve Ganem | Proof of Google's liability for violating CIPA; proof of Flo's violation of CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo:  Probative Value Outweighed; Authenticity | The exhibit is relevant (see  Rules 401, 402); foundation/personal knowledge will be established (see  Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0247 | GOOG-FLO-00057699 | 6/26/2018 | Document titled "Realigning our Measurement Strategy: 2018-2019" | HC-AEO | Steve Ganem | Proof of Google's liability for violating CIPA; proof of Flo's violation of CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo & Meta: Probative Value Outweighed; Authenticity | The exhibit is relevant (see  Rules 401, 402); foundation/personal knowledge will be established (see  Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0248 | GOOG-FLO-00057733 | | Email from Steve Ganem to Google Analytics Leads titled "Fwd: [Please Read] Fabric Deprecation MSA set for Wed 10/2 10am est" | HC-AEO | Steve Ganem | Proof of Google's liability for violating CIPA; proof of Flo's violation of CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see  Rules 401, 402); foundation/personal knowledge will be established (see  Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0249 | GOOG-FLO-00058814 | 8/3/2019 | Document titled "Data for ML and the future of Measurement for Apps" | HC-AEO | Steve Ganem | Proof of Google's liability for violating CIPA; proof of Flo's violation of CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see  Rules 401, 402); foundation/personal knowledge will be established (see  Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see  Rule 901); balance favors admissibility (see  Rules 401, 403) |
| 0250 | FLO-00004555 through FLO-00004575 | 6/21/2019 | FTC Civil Investigative Demand on June 18, 2019 to Flo Health, Inc. | | Flo Custodian for Authentication; FTC Representative | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof rebutting affirmative defenses | | | | | Relevance; Probative Value Outweighed; Personal Knowledge; Hearsay; MIL<br><br>By Flo: Subsequent Remedial Measures<br><br>By Google:  Authenticity | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0251 | FLO-00066602 | 6/29/2020 | Email Subject: A data deletion request was submitted for flo.health (161488023) | | Alexei Azarov | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof of damages | | | | | Hearsay<br><br>By Flo & Meta: Subsequent Remedial Measures; Relevance; Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 32 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0252 | FLO-00066963 | 7/16/2019 | Email Subject: Request to update and confirm your app's use of the Facebook SDK | | Roman Bugaev; Eugene Tiunovich | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy; proof of damages | | | | | Hearsay<br><br>By Flo & Meta: Subsequent Remedial Measures; Relevance; Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0253 | FLO-00066982 | 9/26/2019 | Email Subject: Re: Data Request | | Eugene Tiunovich | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | No Certified Translation<br><br>By Flo: Hearsay; Subsequent Remedial Measures; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0254 | FLO-00066994 | 9/13/2019 | Email Subject: Data Request | | Eugene Tiunovich | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | No Certified Translation<br><br>By Flo: Hearsay; Subsequent Remedial Measures; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0255 | FLO-00068389 | 2/3/2021 | Email Subject: [JIRA] Denae Thibault mentioned you on TS-243 | | Valeriya Silenkova | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages claims | | | | | MIL<br><br>By Flo: Hearsay; Subsequent Remedial Measures; Relevance; Probative Value Outweighed; No Certified Translation | No translation needed because document is in English.<br><br>The MIL is opposed.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0256 | FLO-00068489 | 9/17/2019 | Email Subject: Facebook sharing | | Valeriya Silenkova | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Probative Value Outweighed; MIL; No Certified Translation<br><br>By Flo: Hearsay; Relevance; Authenticity; Subsequent Remedial Measures | Will present certified translation and/or translator as a witness.<br><br>The MIL is opposed.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0257 | FLO-00070873 | 3/27/2020 | Email Subject: Appsflyer Communication | | Roman Bugaev | Proof of damages. | | | | | No Certified Translation<br><br>By Flo: Hearsay; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0258 | FLO-00072302 | 8/6/2019 | Email Subject: Re: Обновление в сливе данных | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages claims | | | | | No Certified Translation; Hearsay; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>The exhibit is relevant (see Rules 401, 402). |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 33 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0259 | FLO-00072306 | 8/5/2019 | Email Subject: Обновление в слияе данных | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages claims | | | | | No Certified Translation; Hearsay; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). The exhibit is relevant (see Rules 401, 402). |
| 0260 | FLO-00072363 | 6/27/2019 | Email Subject: Re: Очередное обвинение в слияе данных | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages claims | | | | | No Certified Translation; Hearsay; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). The exhibit is relevant (see Rules 401, 402). |
| 0261 | FLO-00072371 | 6/24/2019 | Email Subject: Re: Очередное обвинение в слияе данных | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims. | | | | | No Certified Translation; Hearsay; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). The exhibit is relevant (see Rules 401, 402). |
| 0262 | FLO-00072409 | 4/29/2019 | Email Subject: Invitation: Apple Discussion @ Tue Apr 30, 2019 12pm-2pm (MSK) (r_bugaev@flo.health) | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims. | | | | | No Certified Translation By Flo: Hearsay; Relevance; Probative Value Outweighed; Authenticity | Will present certified translation and/or translator as a witness. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). The exhibit is relevant (see Rules 401, 402). |
| 0263 | FLO-00072590 | 2/26/2019 | Email Subject : Re: Заявление Фло и предыстория вопроса | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims. | | | | | No Certified Translation; Hearsay; Relevance; Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402). Will present certified translation and/or translator as a witness. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0264 | FLO-00072636 | 2/27/2019 | Email Subject: Re: Bayer/Flo: PR strategy + analytical tools usage | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; MIL; Hearsay; Probative Value Outweighed By Google & Meta: Personal Knowledge | The exhibit is relevant (see Rules 401, 402). The MIL is opposed. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0265 | FLO-00072650 | 2/27/2019 | Email Subject: Fwd: Bayer/Flo: PR strategy + analytical tools usage | | Roman Bugaev | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Hearsay; MIL By Flo: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). The MIL is opposed. Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807). Balance favors admissibility (see Rules 401, 403). |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0266 | FLO-00072767 | 9/17/2018 | Email Subject: Re: Events for Google Analytics | | Roman Bugaev | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | No Certified Translation; Hearsay; Relevance<br><br>By Flo: Probative Value Outweighed; Authenticity<br><br>By Google & Meta: Personal Knowledge | The exhibit is relevant (see Rules 401, 402).<br><br>Will present certified translation and/or translator as a witness.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0267 | FLO-00072812 | 4/3/2019 | Email Subject: Post mortem for WSJ - здесь еще начали работать юристы, над... | | Roman Bugaev | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | No Certified Translation; Hearsay; Relevance<br><br>By Flo: Probative Value Outweighed; Authenticity; MIL<br><br>By Google & Meta: Personal Knowledge | The exhibit is relevant (see Rules 401, 402).<br><br>Will present certified translation and/or translator as a witness.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>The MIL is opposed.<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0268 | FLO-00072814 | Mar-21 | Flo Investor deck March 2021 | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0269 | FLO-00074877 | 1/14/2021 | Email Subject: Re: Flo – December monthly reporting pack | | Tamara Orlova; Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay; MIL<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0270 | FLO-00075317 | 7/16/2020 | Revenue 2018-2019 actuals – accrual basis | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed<br><br>By Flo: Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0271 | FLO-00075585 | | Presentation titled: Latest trends with Flo 5.0 on board | | Tamara Orlova | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0272 | FLO-00075960 | 7/16/2020 | Revenue 2018-2019-2020 actuals – accrual basis | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0273 | FLO-00076771 | 1/10/2020 | Email Subject: Re: Flo Health <> WTI | | Tamara Orlova | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims; Proof rebutting Defendants' affirmative defenses | | | | | Relevance; Hearsay<br><br>By Flo: MIL; Probative Value Outweighed; Subsequent Remedial Measures | The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0274 | FLO-00092941 | 3/25/2019 | Email Subject: Re: Questions to Flo | | Timofei Savitski | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Hearsay; MIL<br><br>By Flo: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>The MIL is opposed.<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 35 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0275 | FLO-00094528 | | Flo_ Apple_ Detailed Meeting Follow-up (1) | | Max Scrobov | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | No Certified Translation; Hearsay  By Flo: Authenticity; Relevance; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).  Will present certified translation and/or translator as a witness.  Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Exhibit will be properly authenticated (see Rule 901). |
| 0276 | FLO-00094607 | | Flo Deck for Samsung | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims | | | | | Probative Value Outweighed; Hearsay  By Flo: Authenticity; Relevance; MIL | The exhibit is relevant (see Rules 401, 402).  Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Exhibit will be properly authenticated (see Rule 901).  The MIL is opposed. |
| 0277 | FLO-00094734 | | Post mortem for WSJ | | Max Scrobov | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Probative Value Outweighed; Hearsay  By Flo: Authenticity; Relevance; MIL | The exhibit is relevant (see Rules 401, 402).  Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Exhibit will be properly authenticated (see Rule 901).  The MIL is opposed. |
| 0278 | FLO-00094904 | 2/21/2018 | Email Subject: Re: Bi-weekly business and project review | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | No Certified Translation  By Flo: Hearsay; Authenticity; Relevance; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).  Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Exhibit will be properly authenticated (see Rule 901).  Will present certified translation and/or translator as a witness. |
| 0279 | FLO-00094932 | 1/9/2018 | Email Subject : Инсайты фло | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | No Certified Translation; Relevance; Hearsay  By Flo: Authenticity; Probative Value Outweighed  By Google & Meta: Personal Knowledge | The exhibit is relevant (see Rules 401, 402).  Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Exhibit will be properly authenticated (see Rule 901).  Will present certified translation and/or translator as a witness.  Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0280 | FLO-00094933 | 10/23/2017 | Events | Confidential | Max Scrobov | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | No Certified Translation; Relevance; Hearsay  By Flo: Authenticity; Probative Value Outweighed  By Google: Personal Knowledge | The exhibit is relevant (see Rules 401, 402).  Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).  Balance favors admissibility (see Rules 401, 403).  Exhibit will be properly authenticated (see Rule 901).  Will present certified translation and/or translator as a witness.  Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0281 | FLO-00095076 | 11/25/2017 | Email Subject: Re: Amplitude Commercials Follow Up | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).  The exhibit is relevant (see Rules 401, 402).  Balance favors admissibility (see Rules 401, 403). |
| 0282 | FLO-00095085 | 11/24/2017 | Amplitude <--> Flo by OWHealth POC | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).  The exhibit is relevant (see Rules 401, 402).  Balance favors admissibility (see Rules 401, 403). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 36 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0283 | FLO-00095089 | 11/24/2017 | Email Subject: Re: Amplitude Commercials Follow Up | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0284 | FLO-00095098 | 11/24/2017 | Email Subject: Re: Amplitude Commercials Follow Up | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed; Hearsay | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0285 | FLO-00095194 | 10/14/2022 | Additional Questions | | Roman Bugaev | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Hearsay | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0286 | FLO-00095201 | 11/7/2019 | Aggregated Performance Report | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Relevance; Probative Value Outweighed<br><br>By Flo: Hearsay | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403) |
| 0287 | FLO-00095218 | 7/6/2020 | Roman Bugaev_Engineering | | Roman Bugaev | Provides relevant background information for witness Roman Bugaev | | | | | Relevance; Hearsay<br><br>By Flo: Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0288 | FLO-00096195 | 6/21/2019 | FTC Civil Investigative Demand to Flo Health, Inc. | | Timofei Savitski | Proof of Defendants' liability for breach of contract, CMIA, CIPA, invasion of privacy. | | | | | Relevance; Probative Value Outweighed; Hearsay; MIL<br><br>By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The MIL is opposed.<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0289 | FLO-00097215 | 10/14/2022 | Excel Spreadsheet of App Events Statistics | | Timofei Savitski | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof of Plaintiffs' damages claims | | | | | Probative Value Outweighed<br><br>By Flo: Hearsay; Relevance | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0290 | FLO-00101205 | 2/15/2019 | Slack messages between Roman Oreshko and Roman Bugaev | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof rebutting Defendants' defenses | | | | | No Certified Translation<br><br>By Flo: Hearsay; Authenticity; Relevance; Probative Value Outweighed | Will present certified translation and/or translator as a witness<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0291 | FLO-00101346 | 3/15/2017 | Flo Product Strategy | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; Proof rebutting Defendants' defenses | | | | | No Certified Translation; Hearsay; Authenticity; Relevance; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Will present certified translation and/or translator as a witness |
| 0292 | FLO-00101510 | 6/29/2021 | Flo's email notice to users re FTC settlement | | Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims. | | | | | Hearsay; Relevance; Probative Value Outweighed; MIL<br><br>By Flo: Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>The MIL is opposed.<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0293 | GOOG-FLO-00091762 | 9/4/2015 | Of Audiences and IDs | HC-AEO | Steve Ganem | Proof of Google's liability for violating CIPA; proof of Flo's violation of CMIA, breach of contract, and invasion of privacy. | | | | | Relevance; Personal Knowledge; Hearsay<br><br>By Flo: Probative Value Outweighed; Authenticity; | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 37 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0294 | FLO-00104753 | 5/24/2019 | Data Retention and Disposal Policy | | Timofei Savitski | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims. | | | | | Hearsay; Relevance: Probative Value Outweighed; By Flo: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0295 | FLO-00105087 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0296 | FLO-00105092 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0297 | FLO-00105173 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0298 | FLO-00105180 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0299 | FLO-00105185 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0300 | FLO-00105481 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0301 | FLO-00105626 | 2/11/2020 | Flo's Financial statements | | Tamara Orlova | Proof of Plaintiffs' damages claims | | | | | Relevance: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). |
| 0302 | FLO-00106155 | 4/15/2023 | Flo App Change Log (Android) | | Flo Custodian for Authenticity | Proof of Flo's liability for breach of contract, CMIA, CIPA, invasion of privacy; proof of Meta and Google's liability for violation of CIPA. | | | | | Hearsay; Relevance; Probative Value Outweighed; Authenticity | Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Exhibit will be properly authenticated (see Rule 901). |
| 0303 | FLO-00095115 | 11/23/2017 | User data that Flo exported from Flurry and sent to AppsFlyer | Confidential | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages, including punitive. | | | | | Relevance; Probative Value Outweighed; Hearsay; Authenticity; By Google: Personal Knowledge | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Exhibit will be properly authenticated (see Rule 901). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0304 | Frasco-AF-000078 | 2/19/2019 | Flo's Order Form for AppsFlyer's services | | AppsFlyer Custodian for Authentication; Flo Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages, including punitive. | | | | | Hearsay; Relevance; Probative Value Outweighed; Authenticity; Personal Knowledge | The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Exhibit will be properly authenticated (see Rule 901). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0305 | BAY0000008_0001 | 1/31/2019 | FemTech Update — Digital Channel Experiments | | Flo Custodian for Authentication; Bayer Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of damages, including punitive. | | | | | MIL; Relevance; Probative Value Outweighs; Personal Knowledge; Hearsay; Authenticity | MIL is opposed. The exhibit is relevant (see Rules 401, 402). Balance favors admissibility (see Rules 401, 403). Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807). Exhibit will be properly authenticated (see Rule 901). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 38 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0306 | n/a | 4/17/2023 | Google's 2nd and 3rd Supplemental Interrogatory Responses, Set 1 | | Oscar Takabvirwa Kevin Lam | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Personal Knowledge<br><br>By Flo: Hearsay;  Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0307 | GOOG-FLO-00092178-00092258 | Unknown | Firebase Analytics - Backend Processing Pipeline | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0308 | GOOG-FLO-00056960-00057193 | 5/31/2018 | Apps XFN Offsite | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0309 | GOOG-FLO-00058113-00058149 | Unknown | Firebase Leadership Review Notes | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0310 | GOOG-FLO-00059849-00060017 | 8/29/2019 | Analytics and Attribution 2020 Strategy Offsite | HC-AEO | Kevin Lam Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0311 | GOOG-FLO-00020088-00020089 | Unknown | Analytics Help webpage, "GA4 Reporting identity" | | Google representative | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0312 | GOOG-FLO-00091573-00091575 | 6/17/2019 | Email to Steve Ganem re "GA (App + web) Ads Linking in GAFE - GA Leads Review" | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0313 | GOOG-FLO-00088930-00088936 | Unknown | Gold for Apps | HC-AEO | Kevin Lam Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0314 | GOOG-FLO-00062377-00062507 | 7/1/2020 | Google Analytics for Firebase - Accelerate Wells Fargo's app business with the GA for Firebase SDK | HC-AEO | Kevin Lam | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0315 | GOOG-FLO-00091793-00091797 | 12/17/2019 | Email from David Schachter to multiple recipients re "GA4F and CCPA" | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0316 | GOOG-FLO-00091831-00091835 | Unknown | Suggested App-specific FAQs to be added to go/ccpa-comms | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0317 | GOOG-FLO-00090798-00090816 | 6/20/2018 | Gold-Based Targeting in Firebase | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0318 | GOOG-FLO-00055992-00056040 | 4/1/2018 | App Ads SDK Strategy | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0319 | GOOG-FLO-00056678-00056679 | Undated | Employee evaluation of Steve Ganem Q4'18-Q1'19 | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0320 | GOOG-FLO-00062120-00062376 | Undated | Partnership App Immersion | HC-AEO | Kevin Lam | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0321 | GOOG-FLO-00058263-00058393 | 5/30/2019 | Apps Leadership Onsite Meeting deck | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0322 | GOOG-FLO-00082346-00082354 | 6/24/2019 | Email from Arsen Israpilov (Google) to Evegenia Olerinskaya (Google) re "DC Weekly Q2, 2019" | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0323 | GOOG-FLO-00081510-00081511 | 4/18/2019 | Certified translation - Email from Maria Volchenok (Google) to Anna Kitaevskaya (Flo) re "Flo <> Google // questions" | HC-AEO | Evgenia Olerinskaya Maria Volchenok Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0324 | GOOG-FLO-00082477 | 7/24/2019 | Certified translation - Email from Maria Volchenok (Google) to Anna Kitaevskaya (Flo) re "android video only campaigns request" | HC-AEO | Evgenia Olerinskaya Maria Volchenok Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0325 | GOOG-FLO-00083127-00083142 | 12/6/2019 | Email from Maria Volchenok (Google) To Kseniya Kurchych (Flo) re "AppsFlyer support Update: Google Adwords Discrepancy" | HC-AEO | Evgenia Olerinskaya Maria Volchenok Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0326 | GOOG-FLO-00073910-00073921 | 1/22/2021 | Google Analytics webpage, "What's new" | HC-AEO | Google representative | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0327 | GOOG-FLO-00067973-00067974 | | Google Analytics webpage, "Advanced settings to allow for ads personalization" | | Google representative | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | By Flo & Meta: Relevance; Hearsay; Probative Value Outweighed; Authenticity; Personal Knowledge | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0328 | GOOG-FLO-00088952-00088958 | 2/28/2018 | Uno Sensitive Data PRD | HC-AEO | Kevin Lam / Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0329 | GOOG-FLO-00093185-00093191 | 9/23/2020 | Email from Yusuke Fujita (Google) to Denise Seligsohn (Google) re "GA4F - Data sharing: not to export gAds from Firebase" | HC-AEO | Kevin Lam | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0330 | GOOG-FLO-00091653-00091654 | 8/30/2019 | Email from James Cote (Google) to Steve Ganem re "CCPA impact to GA and GA for Firebase" | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0331 | GOOG-FLO-00090247-00090262 | 3/17/2020 | Email from Anh Tran (Google) re "fork: Implementation of sensitive iba in UAM" | HC-AEO | Ben Ewing | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rule 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0332 | GOOG-FLO-00090059-00090063 | 3/7/2019 | Email from Satvik Chauhan (Google) to multiple recipients re "SDK + UAC Commercialization Followup: App Sensitive Categories" | HC-AEO | Ben Ewing | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rule 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0333 | GOOG-FLO-00091970-00091972 | 8/25/2020 | Email from Thejas Durgam (Google) to multiple recipients re "Audience metsdata" | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rule 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0334 | GOOG-FLO-00082913-00082915 | 9/25/2019 | Email from Maria Volchenok (Google) to AdWords Support, cc Flo Health, re "Ad Review" | HC-AEO | Evgenia Olerinskaya / Maria Volchenok | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rule 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0335 | GOOG-FLO-00078294-00078296 | 10/20/2020 | Email from Ads Support to Maria Volchenok re "Campaign is only servicing text assets" | HC-AEO | Maria Volchenok | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rule 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0336 | GOOG-FLO-00085461-00085487 | 11/27/2020 | Email from Nikita Strelnikov (Google) to Igor Krupski (Flo) re "Delivery Status Notification (Failure)" | HC-AEO | Eugene Tiunovich / Maria Volchenok / Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Personal Knowledge / By Flo & Meta: Probative Value Outweighed; Authenticity / By Google & Meta: Relevance; No Certified Translation; Hearsay | The exhibit is relevant (see Rules 401, 402); balance favors admissibility (Rule 403); not hearsay (see Rule 801) and/or hearsay exception applies (see Rule 803, 804, 807); exhibit will be properly authenticated (see Rule 901); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902) / Will present certified translation and/or translator as a witness. |
| 0337 | GOOG-FLO-00078784-00078791 | 10/16/2020 | User Data Retention and Deletion Guidelines | HC-AEO | Google representative | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo & Meta: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0338 | GOOG-FLO-00081749 | 6/14/2019 | Email from Maria Volchenok (Google) to Vlad Popa-Florea and Tanja Braendle re "FLO: Sensitive Firebase SDK case" | HC-AEO | Evegenia Olerinskaya / Maria Volchenok | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge / By Flo & Meta: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 41 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0339 | GOOG-FLO-00081853-00081858 | 6/13/2019 | Certified translation - Email from Evgenia Olerinskaya to Maria Volchenok re "Flo Planning" | HC-AEO | Evegenia Olerinskaya Maria Volchenok | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo & Meta: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0340 | GOOG-FLO-00084753-00084754 | 9/29/2020 | Email from Google Ads Support to Nikita Strelnikov (Google), cc Flo Health and Maria Volchenok, re "Personalized Ads policy 807-232-5127" | HC-AEO | Evegenia Olerinskaya Maria Volchenok Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo & Meta: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0341 | GOOG-FLO-00084859 | 10/14/2020 | Email from Google Ads Support to Maria Volchenok, re "Personalized Ads policy 807-232-5127" | HC-AEO | Evegenia Olerinskaya Maria Volchenok Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo & Meta: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0342 | GOOG-FLO-00061865-00061872 | 12/15/2020 | Email from Maria Volchenok, cc Kevin Lam and Flo, re "Firebase + GDPR / CCPA" | HC-AEO | Kevin Lam Maria Volchenok | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0343 | GOOG-FLO-00057427-00057429 | 6/25/2019 | Email from Nikita Strelnikof to Steve Ganem re "Firebase/ S2S instead of SDK / FLO" | HC-AEO | Steve Ganem Maria Volchenok Nikita Strelnikov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0344 | GOOG-FLO-00057375 | 6/5/2019 | Email from Onil Gunawardana (Google) to Steve Ganem re "Sensitive Category Data" | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0345 | GOOG-FLO-00055332-00055423 | 6/1/2017 | Slide deck, "Firebase + GA: Analytics Offsite" | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance; Hearsay; Personal Knowledge<br><br>By Flo: Probative Value Outweighed; Authenticity | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0346 | GOOG-FLO-00037401-00037402 | 1/30/2023 | Google Analytics webpage, "Data sharing settings" | HC-AEO | Google representative | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | Steve Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | By Flo & Meta: Hearsay; Relevance; Probative Value Outweighed; Authenticity; Personal Knowledge | The exhibit is relevant (see Rules 401, 402); foundation/personal knowledge will be established (see Rules 201, 602, 901, 902); not hearsay (see Rule 801) and/or hearsay exception applies (see Rules 803, 804, 807); exhibit will be properly authenticated (see Rule 901); balance favors admissibility (see Rules 401, 403) |
| 0347 | | 6/9/2025 | Defendant Google's Fifth Supplemental Responses to Plaintiffs' Interrogatories, Set One | | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Relevance, Hearsay, Personal Knowledge<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0348 | | 7/1/2022 | Defendant Meta's Responses and Objections to Plaintiffs' First Set of Interrogatories | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA. | | | | | Hearsay, Personal Knowledge<br><br>By Flo: Probative Value Outweighed<br><br>By Meta: Subsequent Remedial Measures<br><br>By Google: Relevance | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 42 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0349 | | 10/31/2022 | Defendant Meta's Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories | | Anjali Dahiya, Wei Liu, Karan Shah | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA. | | | | | Hearsay, Personal Knowledge

By Flo: Probative Value Outweighed

By Meta: Subsequent Remedial Measures

By Google: Relevance | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403).

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0350 | | 9/6/2022 | Defendant Meta's Responses and Objections to Plaintiffs' Second Set of Interrogatories | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA. | | | | | Hearsay, Personal Knowledge, Probative Value Outweighed

By Meta: MIL; Subsequent Remedial Measures

By Google: Relevance | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).

Balance favors admissibility (see Rules 401, 403).

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Not subsequent remedial measures and/or exception applies (see Rule 407).

MIL is opposed. |
| 0351 | | 12/7/2022 | Defendant Meta's Responses and Objections to Plaintiffs' Fourth Set of Interrogatories | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA. | | | | | Hearsay, Personal Knowledge

By Flo: Authenticity; Probative Value Outweighed

By Google: Relevance | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).

Exhibit will be properly authenticated (see Rule 901).

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Balance favors admissibility (see Rules 401, 403). |
| 0352 | META-FRASCO-0000369433 | 11/30/2022 | Flo Health - Campaign Dates | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA | | | | | Hearsay, Personal Knowledge, Probative Value Outweighed; MIL

By Flo: Authenticity

By Meta: Relevance | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).

Exhibit will be properly authenticated (see Rule 901).

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Balance favors admissibility (see Rules 401, 403).

MIL is opposed. |
| 0353 | META-FRASCO-0000001217 | 6/1/2021 | Mobile App Custom Audiences Created by Flo Health from June 2016 to June 2021 | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA | | | | | Hearsay, Personal Knowledge, Probative Value Outweighed; MIL

By Flo: Authenticity

By Meta: Relevance | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).

Exhibit will be properly authenticated (see Rule 901).

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Balance favors admissibility (see Rules 401, 403).

MIL is opposed. |
| 0354 | META-FRASCO-0000002286 | 6/1/2021 | Flo Health App Ad Optimization Objectives June 2016 to June 2021 | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA | | | | | Hearsay, Personal Knowledge, Probative Value Outweighed; MIL

By Flo: Authenticity

By Meta: Relevance | The exhibit is relevant (see Rules 401, 402).

Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).

Exhibit will be properly authenticated (see Rule 901).

Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).

Balance favors admissibility (see Rules 401, 403).

MIL is opposed. |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0355 | META-FRASCO-0000019631 | 6/1/2021 | Meta Advertising Revenue Based on App Events Sent to Meta by the Flo App (June 1, 2016 to June 1, 2021) | | Meta Custodian for Authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA; proof of damages, including punitive. | | | | | Hearsay, Personal Knowledge, Probative Value Outweighed; MIL<br><br>By Flo: Authenticity<br><br>By Meta: Relevance | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>MIL is opposed. |
| 0356 | FLO-00095166 | 2/6/2019 | Email Subject: Flo Review Status | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. Rebutting affirmative defenses. | | | | | No Certified Translation, Hearsay<br><br>By Flo: Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness. |
| 0357 | FLO-00098063 | 5/29/2019 | Flo Competitive Advantages: Executive Summary. | | Max Scrobov | Proof of Flo's liability for CMIA; proof of damages, including punitive. Rebutting affirmative defenses. | | | | | Personal Knowledge, Hearsay; Relevance<br><br>By Meta: MIL | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>MIL is opposed. |
| 0358 | FLO-00095107 | 11/23/2017 | Email from Max Scrobov to Dave Sherry. Re: "Amplitude Commercials Follow Up." | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. Rebutting affirmative defenses. | | | | | Hearsay, Relevance<br><br>By Flo: Personal Knowledge | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902). |
| 0359 | FLO-00094056 | 3/27/2020 | Email from Max Scrobov to Timon Afinsky Re: WSJ Article. Chart listing quote mentioning Flo and Flo's comments. | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Hearsay, Relevance; MIL<br><br>By Flo: Personal Knowledge<br><br>By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>MIL is opposed. |
| 0360 | FLO-00094061 | 3/25/2020 | Email from Dmitry Gurski to Nadia Antsiferova. Cc Max Scrobov. Re: Flo: Time-sensitive support and feedback required | | Dmitry Gursky Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0361 | FLO-00101589 | 4/20/2021 | Short message Report-Outline of conversations. Eugene Tiunovich. Sergey Kleymenov. | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Personal Knowledge<br><br>By Meta: MIL | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>MIL is opposed. |
| 0362 | FLO-00066841 | 6/13/2019 | Email from Anna Kitaevskaya to Roman Bugaev. Re: Google Ads. (English & Russian version) | | Roman Bugaev Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0363 | FLO-00101444 | 10/2/2020 | Short message-Outline of conversation. Ilya -Flo. Kiryl Prakopchyk, Lera Shchukina, Ilya Gnatuyuk. | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402). |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 44 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0364 | FLO-00101620 | 5/24/2021 | Short message Report-Outline of conversations. Eugene Tiunovich, Ivan Borodulin. | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0365 | FLO-00101383 | 8/22/2019 | Short message Report-Outline of Conversations. Dmitry Silchenko. Eugene Tiunovich | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402). |
| 0366 | META-FRASCO-0000006170 | 11/12/2019 | Email from Eugene Tiunovich to Oleksii Bagdasarov. Re: Flo Health + Facebook/Intro Call. | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Authenticity, Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0367 | META-FRASCO-0000006393 | 1/28/2021 | Email from Eugene Tiunovich to Edward Dendievel. Re: "Can't create a campaign targeted at teenagers." | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA. | | | | | Personal Knowledge, Hearsay, Relevance<br><br>By Flo: Authenticity<br><br>By Meta: Probative Value Outweighed | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0368 | META-FRASCO-0000021504 | 1/14/2020 | Email from Eugene Tiunovich to Oleksii Bagdasarov. Re: Срочно!!! Вопрос по работе facebook. | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Meta's liability for violation of CIPA; proof of damages, including punitive. | | | | | Hearsay, Relevance, No Certified Translation<br><br>By Flo: Authenticity, Personal Knowledge | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Will present certified translation and/or translator as a witness.<br><br>The exhibit is relevant (see Rules 401, 402).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0369 | FLO-00067079 | 6/10/2021 | Email from Eugene Tiunovich to Edward Dendeviel & others. Re: FTC | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Hearsay, Relevance; MIL<br><br>By Flo: Personal Knowledge<br><br>By Meta: Subsequent Remedial Measures | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>MIL is opposed. |
| 0370 | FLO-00067080 | 6/10/2021 | Email from Eugene Tiunovich to FB employees Subject: FTC screen | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Hearsay, Relevance; MIL<br><br>By Flo: Personal Knowledge<br><br>By Meta: Subsequent Remedial Measures; Cumulative (of FLO-00067079) | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>MIL is opposed.<br><br>Not cumulative or duplicative. |
| 0371 | FLO-00067081 | | Flo screenshot | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Relevance, Subsequent Remedial Measures<br><br>By Flo: Personal Knowledge, Hearsay<br><br>By Meta: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Exhibit will be properly authenticated (see Rule 901). |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0372 | FLO-00067083 | | Flo screenshot | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Relevance, Subsequent Remedial Measures<br><br>By Flo: Personal Knowledge, Hearsay<br><br>By Meta: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0373 | FLO-00067082 | | Flo screenshot | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Relevance, Subsequent Remedial Measures<br><br>By Flo: Personal Knowledge, Hearsay<br><br>By Meta: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0374 | FLO-00067084 | | Flo screenshot | | Eugene Tiunovich | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Relevance, Subsequent Remedial Measures<br><br>By Flo: Personal Knowledge, Hearsay<br><br>By Meta: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0375 | FLO-00094867 | 8/6/2018 | Email from OWHealth Support to Max Scrobov. Re: Fwd: Did you sell my info? | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Hearsay, Probative Value Outweighed, MIL<br><br>By Flo: Personal Knowledge<br><br>By Meta: Relevance | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>MIL is opposed. |
| 0376 | FLO-00094080 | | Flo "Privacy & Security at Flo." | | Max Scrobov | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Personal Knowledge, Hearsay, MIL<br><br>By Meta: Subsequent Remedial Measures | Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>MIL is opposed.<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0377 | FLO-00072578 | 3/15/2019 | Screenshot-image of consent screen: "Welcome-I agree to Privacy Policy and Terms of Use." | | Flo representative for authentication Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | By Meta: Relevance; Subsequent Remedial Measures | The exhibit is relevant (see Rules 401, 402).<br><br>Not subsequent remedial measures and/or exception applies (see Rule 407). |
| 0378 | FLO-00102817 | | Short Message Report- Outline of Conversations. Zendesk ticket 17903. Saina Shelton, Kate. | | Flo representative for authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive; rebut affirmative defenses. | | | | | Personal Knowledge, Relevance, Hearsay, Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403). |
| 0379 | FLO-00072505 | 3/19/2019 | Email from Jonas Mitschele to Flo Health. Re: Bayer/Flo: analytical tools usage. | | Roman Bugaev | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract; proof of damages, including punitive. | | | | | Personal Knowledge, Relevance, Hearsay; MIL<br><br>By Meta: Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>MIL is opposed. |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 46 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0380 | | | Track app conversions with third-party app analytics | | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Authenticity, Personal Knowledge, Hearsay<br><br>By Meta: Relevance | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0381 | GOOG-FLO-00057393 to GOOG-FLO-00057394 | 6/19/2019 | Email from Onil Gunawardana to Steve Ganem and Rahul Oak, "Fwd: Firebase/S2S instead of SDK/FLO." | HC-AEO | Steve Ganem | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA; damages, including punitive. | | | | | Hearsay, Relevance<br><br>By Flo: Personal Knowledge, Authenticity<br><br>By Meta: MIL; Probative Value Outweighed | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Balance favors admissibility (see Rules 401, 403).<br><br>Exhibit will be properly authenticated (see Rule 901).<br><br>MIL is opposed. |
| 0382 | GOOG-FLO-00089626 through 00089643 | | "Publisher Controls – App models" | HC-AEO | Google representative for authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Personal Knowledge, Hearsay, Relevance<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0383 | GOOG-FLO-00000122 through 128 | | "Advertising Policies Help" webpage, section entitled "Personalized Advertising" | | Google representative for authentication | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | By Meta: Personal Knowledge, Hearsay, Relevance<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0384 | GOOG-FLO-00081220 | 11/7/2017 | Email re "Re: Dating Weekly Plan Q4 2017" dated | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA. | | | | | Hearsay; Relevance<br><br>By Flo: Authenticity, Personal Knowledge<br><br>By Google: Personal Knowledge | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0385 | GOOG-FLO-00081371 | 3/5/2019 | Email re "[1-2433000025864] Advertiser, Market, and Competitive Insights (Case 1-2433000025864)" | HC-AEO | Evgenia Olerinskaya | Proof of Flo's liability for CMIA, intrusion upon seclusion, and breach of contract claims; proof of Google's liability for violation of CIPA; damages, including punitive. | | | | | Personal Knowledge, Hearsay; Relevance<br><br>By Flo: Authenticity | The exhibit is relevant (see Rules 401, 402).<br><br>Not hearsay (see Rule 801) and/or hearsay objection applies (see Rules 803, 804, 807).<br><br>Foundation/personal knowledge will be established (see Rules 201, 602, 901, 902).<br><br>Exhibit will be properly authenticated (see Rule 901). |
| 0386 | FLO-00104564 | 7/11/2017 | Flo app Terms of Service, published July 11, 2017 and in effect through November 15 | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |
| 0387 | FLO-00104524 | 11/27/2017 | 11/27/2017 Terms of Service | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |
| 0388 | FLO-00104551 | 5/23/2018 | 5/23/2018 Terms of Service | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |
| 0389 | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | 5/24/2018 | 5/24/2018 | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Inadmissible to the extent the exhibit is duplicative and therefore cumulative and waste of time | Not duplicative and is necessary to establishing Flo's affirmative defenses and rebutting all of Plaintiffs' claims | | Not duplicative and is necessary to establishing Flo's affirmative defenses and rebutting all of Plaintiffs' claims |
| 0390 | FLO-00003107 | | Terms of Service [Undated] | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 47 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0391 | FLO-00104557 | 6/22/2018 | Flo app Terms of Service, Effective June 22, 2018 | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims; Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 0392 | FLO-00104530 | 11/16/2018 | Flo app Terms of Service, published November 16, 2018 | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |
| 0393 | FLO-00104537 | 11/19/2018 | Flo App Terms of Service, published November 19, 2018 | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |
| 0394 | FLO-00104544 | 12/26/2018 | Flo app Terms of Service, published December 26, 2018 and in effect through February 5, 2018 | | | | S. Schumacher; M. Scrobov; C. Karkanias; Named Plaintiffs; L. Lydon; Plaintiffs' Experts | To establish Flo's affirmative defenses, including consent, and rebut all of Plaintiff's claims | | | - | |
| 0395 | FLO-CHEN-0000086 | 2/2/2021 | Email from J. Yardley to ConsumersAdvocates.com re Health App Privacy Class Action Investigation | Confidential | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Lack of Harm, Relevant to Witness Credibility | - | | - | |
| 0396 | n/a | n/a | Biography of P. Chen, Garner & Associates LLP | n/a | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiff Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | Not relevant to any claim or defense | Relevant to witness credibility and to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0397 | n/a | n/a | Bankruptcy docket for T. and J. Alexander, Case No. 8:94-bk-17096-JW (C.D. Cal. Dec. 21, 1994) | n/a | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs Relevant to Lack of Harm, Relevant to Standing, Relevant to Witness Credibility | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 0398 | n/a | n/a | Bankruptcy docket for J. Chase, Case No. 09-43711 (E.D. Tex. Mar. 1, 2010) | n/a | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs Relevant to Lack of Harm, Relevant to Standing, Relevant to Witness Credibility | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 0399 | | 2007-12-26 (2023-01-20) | California Franchise Tax Board, Notice of State Tax Lien for J. Alexander | | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 48 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | 2008-08-29 (2023-01-20) | Income and Expense Declaration for J.Alexander, Case No. 98D010142, filed in Superior Court of California for the County of Orange | | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs, Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to CIPA 632 claim even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 0401 | FLO-CHEN-0000070 | 6/18/2019 | Email from FollowMyHealth Patient Portal to J. Yardley re Health Record Update | Confidential | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. | - | |
| 0402 | n/a | 11/13/2019 | Allscripts Healthcare, LLC Privacy Policy | n/a | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Consent, Relevant to License Defense | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0403 | FLO-CHEN-0000081 | 12/15/2020 | Email from MyQuest to J. Yardley re Your Quest Diagnostics Lab Results are Now Available through MyQuest | Confidential | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim even if outside class period. | - | |
| 0404 | n/a | 12/30/2022 | Quest Diagnostics Privacy Policy | | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Consent, Relevant to License Defense | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim even if outside class period. | - | |
| 0405 | FLO-CHEN-0000079 | 5/17/2022 | Email from MyUCDavisHealth to J. Yardley re New Message in Patient Portal | Confidential | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim even if outside class period. | - | |
| 0406 | FLO-CHEN-0000084 | 4/11/2018 | Email from Teladoc to J. Yardley re Creation of Account | Confidential | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0407 | | 1/20/2023 | J. Chen Google Review of Yardley Healing Arts | | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0408 | FLO-00000285 | n/a | OwHealth, Inc. Terms of Service | Confidential | | | S. Schumacher; J. Chen | To establish all of Plaintiff's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | - | | - | |
| 0409 | FLO-CHEN-0000003 | 2/1/2019 | Email with subject line: Your personal Google+ account is going away on April 2, 2019 | Confidential | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 0410 | | | Jennifer Chen 1/20/2023 Deposition Exhibit 136 - Email | | | | J. Chen | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | | |
| 0411 | | | Erica Frasco 1/23/2023 Deposition Exhibit 140 - Written retention agreement | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Privileged attorney-client communication | This is not privileged, and, even if it were, any privilege was waived by producing this document in the course of discovery. | - | |
| 0412 | | | Erica Frasco 1/23/2023 Deposition Exhibit 141 - Skills portion of LinkedIn profile of Erica Frasco | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. | - | |
| 0413 | | | Erica Frasco 1/23/2023 Deposition Exhibit 142 - Courses portion of LinkedIn profile of Erica Frasco | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. | - | |
| 0414 | | | Erica Frasco 1/23/2023 Deposition Exhibit 144 - Facebook birthday post, 11/29/2021 | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. | - | |
| 0415 | | | Erica Frasco 1/23/2023 Deposition Exhibit 145 - Erica Frasco's Facebook profile | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. | - | |
| 0416 | | | Erica Frasco 1/23/2023 Deposition Exhibit 146 - Facebook post, 12/30/2019 | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. | - | |
| 0417 | | | Erica Frasco 1/23/2023 Deposition Exhibit 149 - Google privacy policy | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | | |
| 0418 | | | Erica Frasco 1/23/2023 Deposition Exhibit 150 - Plaintiff Erica Frasco's Responses and Objections to Defendant Google LLC's Interrogatories to Plaintiff Erica Frasco | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0419 | | | Erica Frasco 1/23/2023 Deposition Exhibit 151 - Poosh information about the use of cookies | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0420 | | | Erica Frasco 1/23/2023 Deposition Exhibit 152 - Instagram liked posts | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0421 | | | Erica Frasco 1/23/2023 Deposition Exhibit 153 -March 9, 2009, Facebook post by Erica Frasco | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Probative value substantially outweighed by danger of confusing the issues | Probative value outweighs any potential confusion because it is relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |

Case 3:21-cv-00757-JD　　Document 659-1　　Filed 06/13/25　　Page 50 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0422 | | | Erica Frasco 1/23/2023 Deposition Exhibit 154 – October 23, 2020 Facebook post by Erica Frasco in the group The Grande at Riverdale | | | | E. Frasco | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0423 | FLO-GAMINO-0002342 | 8/17/2009 | Email from Facebook Business to T. Gamino re Help your Page audience stay engaged with new content | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages. Relevant to witness credibility even if outside class period. | - | |
| 0424 | n/a | 10/18/2020 | T. Gamino Instagram Post | n/a | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Job-related post; not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility even if outside class period; "job-related post" is not a proper basis for objection. | - | |
| 0425 | | 12/8/2022 | Tesha Gamino ProPublica Tracking PPP | | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | Not relevant to any claim or defense; outside class period (see Rules 401, 402) | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility even if outside class period. | - | |
| 0426 | | 12/8/2022 | Tesha Gamino ProPublica Tracking PPP (Second Round) | | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility even if outside class period. | - | |
| 0427 | FLO-GAMINO-0004274 | 7/19/2018 | Email from FB Ads Team to T. Gamino re Your First Facebook Ads Receipt (Account ID: 18913353512549_4) | Confidential | | | T. Gamino | Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | | - | |
| 0428 | FLO-GAMINO-0004173 | 7/27/2018 | Email from FB Ads Team to T. Gamino re your first promotion just finished | Confidential | | | T. Gamino | Relevant to Lack of Harm, Relevant to Witness Credibility | - | | - | |
| 0429 | FLO-GAMINO-0000530 | 3/15/2021 | Email from FB Ads Team from T. Gamino re Join the Facebook Business Insights Panel | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages. Relevant to witness credibility even if outside class period. | - | |
| 0430 | FLO-GAMINO-0004261 | 7/3/2018 | Email from Top Class Actions to T. Gamino re Top Class Actions & Lawsuits Newsletter | Confidential | | | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Lack of Harm, Relevant to Witness Credibility | Not relevant to any claim or defense | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 51 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0431 | n/a | n/a | T. Gamino @3evergang Instagram Page | n/a | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0432 | n/a | n/a | T. Gamino @teshagamino Instagram Page | n/a | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0433 | n/a | 6/20/2018 | T. Gamino Facebook Posts | n/a | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Photos of children; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility; "Photos of children" is not a proper basis for objection. | - | |
| 0434 | n/a | 2/19/2021 | T. Gamino 3evergang Instagram Post | n/a | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Photos of children; not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim even if outside class period; "Photos of children" is not a proper basis for objection. | - | |
| 0435 | META- FRASCO-0000077945 | 10/3/2018 | T. Gamino Facebook Post | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Photo of child; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim even if outside class period; "Photos of children" is not a proper basis for objection. | - | |
| 0436 | n/a | 9/5/2018 | App photo reflecting 36 weeks into pregnancy | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiffs' claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim even if outside class period; "Photos of children" is not a proper basis for objection. | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 52 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0437 | META- FRASCO-0000321573 | 9/5/2018 | Meta Platforms Business Record of app photo about 36 weeks into pregnancy | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0438 | n/a | 9/13/2018 | App photo reflecting 36 weeks into pregnancy, with comment | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0439 | FLO-GAMINO-0000364 | 12/8/2022 | T. Gamino Instagram Post | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim; "Ultrasound photo" is not a proper basis for objection. | - | |
| 0440 | FLO-GAMINO-0005681 | 5/9/2018 | Email from Babycenter to T. Gamino re Your pregnancy: 19 weeks | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0441 | FLO-GAMINO-0004751 | 1/21/2018 | Email from Everyday Health to T. Gamino re Daily Digest for the July 2015 Babies Group | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0442 | n/a | 2/22/2019 | Wall Street Journal, "You Give Apps Sensitive Personal Information. Then They Tell Facebook" | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | - | | | - | |
| 0443 | n/a | 2/22/2019 | AP News Report, "Apps give Facebook sensitive health and other data" | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | - | | | - | |
| 0444 | FLO-GAMINO-0000320 | 4/11/2018 | Email with subject line: Important updates on Google Analytics Data Retention and the General Data Protection Regulation (GDPR) | Confidential | | | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 53 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0445 | FLO-GAMINO-0000366 | 7/9/2020 | Email from Google to Empire Kiddies re Empire, complete your privacy checkup | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period (see Rules 401, 402) | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages. Relevant to witness credibility and CIPA 632 claim, even if outside class period. | - | |
| 0446 | n/a | 6/22/2018 | Flo Terms of Service, effective as of June 22, 2018 | n/a | | | T. Gamino; Plaintiffs; Flo Witness | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; See purposes as to the underlying documents | Plaintiffs incorporate their challenges to the admissibility of the underlying documents. | Though the exhibit is duplicative, it will be helpful for purposes of cross-examination ,as the exhibit was used with the witness during her deposition. | - | |
| 0447 | n/a | n/a | Tease podcast Instagram page | n/a | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of undue prejudice | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential prejudice. Relevant to witness credibility and CIPA 632 claim. | - | |
| 0448 | META- FRASCO-0000078876 | 1/5/2019 | T. Gamino Instagram Post | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Photo of child; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility and CIPA 632 claim; "Photo of child" is not a proper basis for objection. | - | |
| 0449 | n/a | 1/24/2021 | T. Gamino Instagram Post | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim even if outside class period. | - | |
| 0450 | META- FRASCO-0000077834 | 9/25/2019 | T. Gamino Instagram Post | Confidential | | | T. Gamino | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; probative value substantially outweighed by danger of undue prejudice | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential prejudice. Relevant to witness credibility and CIPA 632 claim; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 0451 | | | Autumn Meigs 1/5/2023 Deposition Exhibit 39 - Screenshot of Autumn's Apple Watch | | | | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion | - | |

Case 3:21-cv-00757-JD     Document 659-1     Filed 06/13/25     Page 54 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0452 | | | Autumn Meigs 1/5/2023 Deposition Exhibit 40 - Screenshot of Autumn's Apple Watch | | | | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion | - | |
| 0453 | | | Autumn Meigs 1/6/2023 Deposition Exhibit 41 - Facebook post (Highly Confidential) | | | | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0454 | | | Autumn Meigs 1/6/2023 Deposition Exhibit 42 - Public post (Highly Confidential) | | | | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0455 | | | Autumn Meigs 1/6/2023 Deposition Exhibit 43 - GoodRx privacy policy | | | | A. Meigs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0456 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 156 - Interrogatory responses | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0457 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 157 - Supplemental Responses and Objections | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0458 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 158 - Verification page | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0459 | FLO-00000211 | | Flo Consent screen | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Lack of date of document and therefore not relevant; cumulative | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0460 | FLO-00002762 | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 160 - Flo's privacy policy | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Document undated and therefore not relevant; cumulative | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0461 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 162 - Clue's privacy policy | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims | - | |
| 0462 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 163 - Email | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0463 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 164 - Ovia privacy policy | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0464 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 165 - Email | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 55 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0465 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 166 - Email | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0466 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 167 - BabyCenter's privacy policy | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0467 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 168 - Email | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0468 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 169 - Twitter | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0469 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 170 - Twitter | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0470 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 171 - Instagram | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0471 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 172 - Instagram | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; unfair prejudice; inadmissible character evidence | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0472 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 173 - Email | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0473 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 174 - LinkedIn | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0474 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 175 - Facebook post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0475 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 176 - Facebook post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0476 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 177 - Facebook post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0477 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 178 - Instagram post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0478 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 179 - Instagram post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0479 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 180 - Facebook post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0480 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 181 - Facebook post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0481 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 182 - Business record | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0482 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 183 - Instagram post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; unfair prejudice; inadmissible character evidence | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0483 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 184 - Instagram post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; unfair prejudice; inadmissible character evidence | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0484 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 185 - Instagram post | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0485 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 186 - Email | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim; not barred by class period because of Plaintiffs' pursuit of punitive damages | - | |
| 0486 | | | Justine Pietrzyk 1/27/2023 Deposition Exhibit 187 - Google's privacy policy | | | | J. Pietrzyk | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0487 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 73 - Interrogatory responses | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0488 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 74 - List of items | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; outside class period | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim; not barred by class period because of Plaintiffs' pursuit of punitive damages | | |
| 0489 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 75 - Facebook post | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0490 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 76 - Facebook post | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion | | |
| 0491 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 77 - Photo | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0492 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 78 - Facebook post | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 57 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0493 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 79 - Facebook post | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0494 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 80 - Facebook post | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0495 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 81 - Comments | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion | - | |
| 0496 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 82 - Comments | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion | - | |
| 0497 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 83 - Comments | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0498 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 84 - Pinterest | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claim | - | |
| 0499 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 87 - Responses to Interrogatories | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | | |
| 0500 | | | Leah Ridgway 1/13/2023 Deposition Exhibit 88 - Amended Objections and Responses | | | | L. Ridgway | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | - | |
| 0501 | FLO-WELLMAN-0002400 | 8/17/2015 | Email from Amazon to S. Wellman re Your Amazon.com order | Confidential | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim, even if outside class period. | - | |
| 0502 | n/a | n/a | S. Wellman LinkedIn Profile | n/a | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel, Relevant to Witness Credibility, Cross-Examination of the Named Plaintiffs | Employment related; relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim; "Employment related" is not a proper basis for objection. | - | |
| 0503 | | 1/1/2023 | Indiegogo's Privacy Policy Effective Date: 1/1/2023 | | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | Employer's privacy policy; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim; "Employer's privacy policy" is not a proper basis for objection. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0504 | | 5/6/2022 | Indiegogo's Cookie Policy Effective Date: 5/6/2022 | | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | Employer's privacy policy; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim; "Employer's privacy policy" is not a proper basis for objection. | - | |
| 0505 | FLO-WELLMAN-0002791 | 8/17/2007 | Email from Google to S. Davidson re Thank you from Google! | Confidential | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Email related to job application; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility; "Email related to job application" is not a proper basis for objection. | - | |
| 0506 | FLO-WELLMAN-0002792 | 9/10/2007 | Email from Google to S. Davidson re Thank you from Google! | Confidential | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Witness Credibility | Email related to job application; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility; "Email related to job application" is not a proper basis for objection. | - | |
| 0507 | FLO-WELLMAN-0002668 | 7/3/2012 | Email from Google to S. Davidson re Thanks for applying to Google | Confidential | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Witness Credibility | Email related to job application; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility; "Email related to job application" is not a proper basis for objection. | - | |
| 0508 | FLO-WELLMAN-0002871 | 6/25/2019 | Email from Google to S. Davidson re Thanks for your interest in Google | Confidential | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Witness Credibility | Email related to job application; not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility; "Email related to job application" is not a proper basis for objection. | - | |
| 0509 | FLO-WELLMAN-0002703 | 10/11/2010 | Email from Google Adsense to S. Davidson re Welcome to Google Adsense | Confidential | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Witness Credibility | Not relevant to any claim or defense; probative value substantially outweighed by danger of confusing the issues | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims which outweighs potential confusion. Relevant to witness credibility, even if outside class period. | - | |
| 0510 | FLO-WELLMAN-0001727 | 3/22/2018 | Email with subject line: Important updates about the General Data Protection | Confidential | | | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 0511 | n/a | n/a | S. Wellman Poshmark site | n/a | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiffs claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | Relevant to cross examine a plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs claim; not duplicative because this document was used with witness at deposition and will help for purposes of impeachment. Relevant to witness credibility and CIPA 632 claim. | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 59 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0512 | n/a | n/a | S. Wellman Pinterest site | n/a | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | Not relevant to any claim or defense | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim. | |
| 0513 | | 12/20/2021 | Indiegogo's Terms of Use Effective 12/20/2021 | | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs; Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Consent, Relevant to License Defense | Employer's terms of use; not relevant to any claim or defense; outside class period | Relevant to cross examine a Named Plaintiff and to establish Flo's affirmative defenses and rebut all of Plaintiffs' claims. Relevant to witness credibility and CIPA 632 claim, even if outside class period; "Employer's terms of use" is not a proper basis for objection. | |
| 0514 | FLO-00094826 | 8/24/2018 | Flo: Women's Mobile Health Product - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | |
| 0515 | | 3/31/2025 | Flo Health - About Us - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0516 | | 3/31/2025 | Flo Health - Medical Expertise - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0517 | | 3/31/2025 | Flo Health - Pass It On Project - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0518 | | 3/31/2025 | Flo Health - Flo Accuracy  - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0519 | | 3/31/2025 | Flo Health - Product Tour - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0520 | | 3/31/2025 | Flo Health - Tracking Cycle - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0521 | | 3/31/2025 | Flo Health - Getting Pregnant - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |
| 0522 | | 3/31/2025 | Flo Health - Prenancy - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 60 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0523 | | 3/31/2025 | Flo Health - App Reviews - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0524 | | 3/31/2025 | Flo Health - Anonymous Mode - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0525 | | 3/31/2025 | Flo Health - Flo Premium - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0526 | | 3/31/2025 | Flo Health - Secret Chats - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0527 | | 3/31/2025 | Flo Health - Symptom Checker - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0528 | | 3/31/2025 | Flo Health - Health Library - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0529 | | 3/31/2025 | Flo Health - Health 360 - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0530 | | 3/31/2025 | Flo Health - Health Library - Getting Pregnany - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0531 | | 3/31/2025 | Flo Health - Health Library - Pregnancy - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0532 | | 3/31/2025 | Flo Helath - Health Library - Being a mom - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0533 | | 3/31/2025 | Flo Health - Health Library - LGTBQ+ - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0534 | | 3/31/2025 | Flo Health - Health Library - Quizzes - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0535 | | 3/31/2025 | Flo Health - Calculators - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0536 | | 3/31/2025 | Flo Health - Ovluation Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0537 | | 3/31/2025 | Flo Health - Pregnancy Test Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0538 | | 3/31/2025 | Flo Health - Mesntrual  Cycle Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0539 | | 3/31/2025 | Flo Health - Period Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0540 | | 3/31/2025 | Flo Health - Implantation Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0541 | | 3/31/2025 | Flo Health - Pregnancy Weeks To Months Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0542 | | 3/31/2025 | Flo Health - Preganancy Due Date Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0543 | | 3/31/2025 | Flo Health - IVF and FET Due Date Calculator - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0544 | | 3/31/2025 | Flo Health - Due Date Calculator By Ultrasound - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0545 | FLO-00104754 | n/a | "Welcome to Flo" Terms of Use and Privacy Policy Agreement Page | Confidential | | | Plaintiffs; Flo Witness; G. Zervas; C. Karkanias; RM Scrobov; L. Lydon | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages; Relevant to Consent | | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 62 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0546 | | 6/30/2022 | Flo. (2022, June 30). "Flo, the leading female health app, launches 'Anonymous Mode' to further protect reproductive health information in wake of Roe v. Wade decision." - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0547 | | 12/12/2024 | Wickham, A. et al. (2024, December 12). "Exploring Self-Reported Symptoms for Developing and Evaluating Digital Symptom Checkers for Polycystic Ovarian Syndrome, Endometriosis, and Uterine Fibroids: Exploratory Survey Study." JMIR Formative Research. https://formative.jmir.org/2024/1/e65469 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0548 | | 5/25/2021 | Flo. (2021, May 25). "Flo Announces the Research Project on the Effect of Weight Changes on Fertility and Cycle." https://flo.health/collaborations/academic-research/flo-announces-research-project-on-the-effect-of-weight-changes-on-fertility | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0549 | | 6/25/2024 | Prentice, C. et al. (2024, June 25). "Methods for evaluating the efficy and efectiveness of direct-to-consumer mobile health apps: a scoping review." BMC Digital Health. (2024) 2:31, https://doi.org/10.1186/s44247-024-00092-x | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0550 | | 4/21/2022 | Bajaj, M. (2022, April 21). "Rates of self-reported postpartum depressive symptoms in the United States before and after the start of the COVID-19 pandemic." Journal of Psychiatric Research 151 (2022) 108–112. | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0551 | | 12/31/2021 | Bradshaw, H. et al. (2021, December 31). "Risk factors associated with postpartum depressive symptoms: A multinational study." Journal of Affective Disorders 301 (2022) 345–351. | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0552 | | 8/26/2022 | Hantsoo, L. et al. (2022, August 26). "Premenstrual symptoms across the lifespan in an international sample: data from a mobile application." Archives of Women's Mental Health (2022) 25:903-910 https://doi.org/10.1007/s00737-022-01261-5 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0553 | | 0/0/2023 | Flo. (2023). "Mind the gaps: Menstrual and reproductive misinformation in the UK in 2023." https://flo.health/landings/reproductive-health-report-uk | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0554 | | 4/17/2025 | Flo. "Reproductive Health." https://flo.health/experts/reproductive-health | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 63 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0555 | | 3/3/2021 | Jain, T. et al. "Characterization of polycystic ovary syndrome among Flo app users around the world." Reproductive Biology and Endocrinology (2021) 19:36 https://doi.org/10.1186/s12958-021-00719-y | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0556 | | 5/7/2024 | Mengelkoch, S. et al. (2024, May 7). "Longitudinal associations between women's cycle characteristics and sexual motivation using Flo cycle tracking data." Scientific Reports (2024) 14:10513, https://doi.org/10.1038/s41598-024-60599-1 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0557 | | 5/2/2024 | Cunningham, A.C., et al. "Efficacy of the Flo App in Improving Health Literacy, Menstrualand General Health, and Well-Being in Women: Pilot Randomized Controlled Trial." JMIR Mhealth Uhealth (2024) 12:54124 https://mhealth.jmir.org/2024/1/e54124 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0558 | | 12/5/2023 | Peven, K. et al. "Assessment of a Digital Symptom Checker Tool's Accuracy in Suggesting Reproductive Health Conditions: Clinical Vignettes Study." JMIR Mhealth Uhealth (2023) 11:46718, https://mhealth.jmir.org/2023/1/e46718 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0559 | | 4/26/2023 | Zhaunova, L. et al. "Characterization of Self-reported Improvements in Knowledgeand Health Among Users of Flo Period Tracking App: Cross-sectional Survey." JMIR Mhealth Uhealth (2023) 11:40427, https://mhealth.jmir.org/2023/1/e40427 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0560 | | 1/10/2024 | Kazłou, A. et al. "Effects of stress on pain in females using a mobile health app in the Russia-Ukraine conflict." Nature NPJ Mental Health Research (2024) 3:2; https://doi.org/10.1038/s44184-023-00043-w | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0561 | | 6/24/2020 | Grieger, J.A., and Norman, R.J. "Menstrual Cycle Length and Patterns in a Global Cohort of Women Using a Mobile Phone App: Retrospective Cohort Study." J Med Internet Res (2020) 22, iss. 6, 17109, http://www.jmir.org/2020/6/e17109/ | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0562 | | 11/30/2022 | Ponzo, S. et al. "Menstrual cycle-associated symptoms and workplace productivity in US employees: A cross-sectional survey of users of the Flo mobile phone app." Digital Health (2022) 8:1-12. | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0563 | | 2/25/2025 | Cunningham, A. "Perimenopause symptoms, severity, and healthcare seeking in women in the US." NPJ Women's Health (2025) 3:12, https://doi.org/10.1038/s44294-025-00061-3 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0564 | | 5/3/2024 | Cunningham, A. et al. "Chronicling menstrual cycle patterns across the reproductive lifespan with real-world data." Scientific Reports (2024) 14:10172; https://doi.org/10.1038/s41598-024-60373-3 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0565 | | 1/8/2025 | Goddard, F. et al. "Female sexual response among Flo app users in the United States." NPJ Women's Health (2025) 3:2; https://doi.org/10.1038/s44294-024- 00051-x | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0566 | | 12/3/2020 | Flo. (2020, December 3). "Flo Health, Bayer AG and Help Group Research Collaboration partner to raise awareness about Heavy Menstrual Bleeding." https://flo.health/collaborations/in novations/flo-health-and-bayer-help-group- research-collaboration | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0567 | | 10/21/2021 | Flo. (2021, October 21). "Flo at the FIGO World Congress: How real world data can improve women's health." https://flo.health/newsroom/flo-at-the-figo-world-congress | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0568 | | 2/12/2022 | Flo. (2022, February 12). "Flo Offers Free Premium Subscriptions for US-based Obstetricians and Gynecologists." https://flo.health/newsroom/free-premium-subscriptions-for-obgyns | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0569 | | 1/9/2025 | ELTA. (2025, January 9). "Invest in Lithuania': 351 million reached the country last year. foreign investments of EUR 3 thousand will be created. jobs." https://madeinvilnius.lt/en/busines s/Vilnius-market/invest-in-Lithuania-last- year-the-country-reached-EUR-351-million-foreign-investment-will-create-over-3-thousand-jobs/ | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0570 | | 12/19/2017 | Park, A. (2017, December 19). "Emily Ratajkowski: Periods Don't Have to 'Be Something You Hide'." Glamour. https://www.glamour.com/story/e mily-ratajkowski-period-story | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0571 | | 2/9/2018 | Document containing link to YouTube video, titled, "Lets's Talk About it. Period. With Emily Ratajkowsky." https://www.youtube.com/watch? v=sFF15qn8Po | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 65 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0572 | | 6/14/2021 | Flo. (2021, June 14). "Flo Health Inc. announces world-class parental leave policies." https://flo.health/newsroom/flo-health-world-class-parental-leave-policies | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0573 | | 4/10/2025 | Flo. (2025, April 10). "Flo Pass It On Project - Why we're gifting to worldwide." https://flo.health/pass-it-on-project | | | | A. Klepchukova; D. Gurski; T. Orlova | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0574 | | | Document titled, "Why we made Flo Premium completely free for one billion women worldwide." | | | | A. Klepchukova; D. Gurski; T. Orlova | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Authenticity | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0575 | | 2/27/2025 | Femtech Insider. (2025, February 27). "Flo Study Reveals Young Women Experience Perimenopause Symptoms Earlier Than Expected." https://femtechinsider.com/flo-study-reveals-young-women-experience-perimenopause-symptoms-earlier-than-expected/ | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0576 | | 2/25/2025 | Flo. (2025, February 25). "It's Not Just Hot Flashes: Flo Study Reveals Early Psychological Impact of Perimenopause," published on the Flo website. https://flo.health/newsroom/flo-study-reveals-early-psychological-impact-of-perimenopause | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0577 | | 2/25/2025 | PR Newswire. (2025, February 25). "It's Not Just Hot Flashes: Flo Study Reveals Early Psychological Impact of Perimenopause." | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0578 | | 2/25/2025 | Price, S. (2025, February 25). "Research roundup: biodegradable contraceptive to be developed, impact of the microbiome on fertility and more." Fem Tech World. https://www.femtechworld.co.uk/news/research-roundup-biodegradable-contraceptive-to-be-developed-impact-of-the-microbiome-on-fertility-and-more/ | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0579 | | 2/28/2025 | Thompson, D. (2025, February 28). "Young Women Suffer Menopause Symptoms In Silence, Study Says." U.S. News. https://www.usnews.com/news/health-news/articles/2025-02-28/young-women-suffer-menopause-symptoms-in-silence-study-says | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 66 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0580 | | 2/25/2025 | Kelly, S. (2025, February 25). "Your 30s Aren't Too Early For Perimenopause – But Many Women Don't Realise It." Huffington Post. https://www.huffingtonpost.co.uk/entry/signs-of-perimenopause-in-thirties_uk_67bdb1a8e4b088756003ea9f?g1b | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0581 | | 5/10/2021 | Flo. (2021, May 10). "Flo Health App Launches New Slack Emojis to Encourage Period Talk in the Workplace." https://flo.health/newsroom/flo-launches-new-slack-emojis | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0582 | | 4/13/2021 | Flo. (2021, April 13). "Flo Partners with Phenomenal to Fight Period Stigma." https://flo.health/newsroom/flo-partners-with-phenomenal-to-fight-period-stigma | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0583 | | 10/15/2021 | Flo. (2021, October 15). "Flo Health Launches Dedicated Pregnancy Loss Policy." https://flo.health/newsroom/flo-pregnancy-loss-policy | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0584 | | 12/3/2020 | Flo. (2020, December 3). "Flo Partners with SEUD to Raise Awareness About Endometriosis." https://flo.health/collaborations/content/flo-partners-with-seud-to-raise-awareness-about-endometriosis | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | | |
| 0585 | | 12/3/2020 | Flo. (2020, December 3). "Flo Signs Cooperation Agreement with EBCOG." https://flo.health/collaborations/content/flo-signs-cooperation-agreement-with-ebcog | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0586 | | 0/0/2024 | Pham, T. (2024). "Time-Saving Strategies for OB-GYNs." Flo Health Inc. | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0587 | | 5/16/2023 | Roberts, A. (2023, May 16). "A femtech company found itself in the middle of the Ukraine invasion. Here's how sticking by their employees massively paid off–and helped advance science." Fortune. https://fortune.com/europe/2023/05/16/femtech-ukraine-invasion-employees-science-tech-ann-roberts/ | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0588 | | 3/8/2022 | Flo. (2022, March 8). "Supporting our Flo community in Ukraine." https://flo.health/newsroom/flo-ukraine-support | | | | A. Klepchukova; D. Gurski; T. Orlova | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0589 | | 2/16/2018 | Flo. (2018, February 16). "Cooperation Agreement Between Flo and UNFPA Signed." https://flo.health/collaborations/content/flo-and-unfpa-signed-cooperation-agreement | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 67 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0590 | | 3/5/2020 | Flo. (2020, March 5). "Dr. Natalia Kanem, UNFPA Executive Director, Visits Flo's Office." https://flo.health/newsroom/unfpa-director-visits-flo | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0591 | | 2/2/2022 | Askham, G. (2022, February 2). "After 357,657 votes, the winners of GLAMOUR's Wellness Power List 2022 are in! These are the 52 wellness buys really worth your money." Glamour Magazine. https://www.glamourmagazine.co.uk/gallery/wellness-power-list-2022 | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0592 | | 1/8/2019 | Flo. (2019, January 8). "Flo Has Been Selected as a CES 2019 Innovation Awards Honoree." https://flo.health/newsroom/flo-ces-2019-innovation-awards-honoree | | | | D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0593 | | 1/8/2019 | Flo. (2019, January 8). "Flo Announced as a Silver Honoree of 20th Anniversary Digital Health Awards Fall Session 2018." https://flo.health/newsroom/flo-silver-2018-digital-health-awards | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0594 | | 5/2/2023 | Flo. (2023, May 2). "Flo Health's "Anonymous Mode" feature named as a finalist in the Rapid Response category of Fast Company's 2023 World Changing Ideas Awards." https://flo.health/newsroom/flo-health-anonymous-mode | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0595 | | 4/16/2025 | Zara, C. (2025, April 16). "World Changing Ideas Awards 2023: Rapid Response finalists and honorable mentions." Fast Company. https://www.fastcompany.com/90870709/world-changing-ideas-rapid-response-2023 | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0596 | | 5/2/2024 | Editorial Team. (2024, May 2). "Femtech World Awards: Winners announced." Femtech World. | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0597 | | 11/15/2022 | Bryant, J. "Dechert's work on Flo's 'Anonymous Mode,' Amurabi's design of King'sprivacy notice win 2022 IAPP Privacy Innovation Awards." IAPP. https://iapp.org/news/a/flos-anonymous-mode-kings-privacy-notice-win-2022-bpe-iapp-privacy-innovation-awards/ | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 68 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0598 | | 11/13/2024 | PICCASO Awards. (2024, November 13). "PICCASO Awards Europe 2024 Celebrates Industry Leaders in Data, Privacy, and Information Security Excellence." https://www.piccasoawards.com/blog/piccaso-awards-europe-2024-celebrates-industry-leaders-in-data-privacy-and | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0599 | | 4/16/2025 | PICCASO Awards. (2025, April 16). "Shortlist for the 2024 Awards." https://www.piccasoawards.com/2024-shortlist | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0600 | | 7/17/2023 | PICCASO Awards. (2023, July 17). "PICCASO Privacy PICCASO Privacy Awards Europe Shortlist for 2023 Revealed Awards Europe Shortlist for 2023 Revealed." https://www.piccasoawards.com/blog/piccaso-privacy-awards-europe-shortlist-for-2023-revealed | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0601 | | 8/27/2018 | Flo. (2018, August 27). "OWHealth Chosen as a 2017 Red Herring Top 100 North America Winner." https://flo.health/newsroom/owhealth-chosen-as-a-2017-red-herring-top-100-north-america-winner | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0602 | | 12/6/2023 | The Drum Editorial. (2023, December 6). "Flo Health on how its content drove daily app usage with pregnant mothers." The Drum. https://www.thedrum.com/news/2023/12/06/flo-health-how-its-content-drove-daily-app-usage-with-pregnant-mothers | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0603 | | 11/2/2023 | Flo. (2023, November 2). "Flo Health's "Anonymous Mode" feature recognized as one of TIME's List of Best Inventions 2023." https://flo.health/newsroom/time-best-inventions-2023 | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0604 | | 3/15/2021 | Flo. (2021, March 15). "Building a secure space for millions of women worldwide through 1Password." https://flo.health/newsroom/building-a-secure-space-for-millions-of-women-worldwide-through-1password | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0605 | | 4/16/2025 | Flo. (2025, April 16). "An added layer of privacy for your personal data." https://flo.health/product-tour/anonymous-mode | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 69 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0606 | | 9/14/2022 | Flo. (2022, September 14). "Flo 'Anonymous Mode' Now Live, Offering Significant Advancement in the Privacy and Security of Reproductive Health Data." https://flo.health/newsroom/flo-anonymous-mode-now-live | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0607 | | 5/1/2024 | Flo. (2024, May 1). "Flo Anonymous Mode overview." | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0608 | | 6/28/2023 | Flo. (2023, June 28). "Flo Health Open-Sources Award-Winning Anonymous Mode Feature, Encourages Stricter Privacy for Femtech Industry." https://flo.health/newsroom/anonymous-mode-feature | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0609 | | 4/16/2025 | Flo. (2025, April 16). "Flo's responsible vulnerability disclosure program." https://flo.health/responsible-vulnerability-disclosure-program | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0610 | | 8/4/2021 | HackerOne. (2021, August 4). "One Month of Learnings from Flo Health's Bug Bounty Program: A Q&A with CISO, Leo Cunningham." https://www.hackerone.com/blog/one-month-learnings-flo-healths-bug-bounty-program-qa-ciso-leo-cunningham | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0611 | | 7/9/2019 | Flo. (2019, July 9). "How Flo Helps Safeguard Customer Data With Cloudflare, One of the World's Largest Cloud Network Platforms." https://flo.health/newsroom/how-flo-helps-safeguard-customer-data-with-cloudflare | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0612 | | 8/3/2022 | Flo. (2022, August 3). "Flo Achieves ISO 27001 Certification Becoming First Period & Ovulation Tracker to Meet World-Class Security Standards." https://flo.health/newsroom/flo-achieves-iso-27001-certification | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0613 | | 1/29/2024 | Flo. (2024, January 29). "Flo Health Sets New Standards in Female Health Tech with Dual ISO 27701 and ISO 27001 Certifications." https://flo.health/newsroom/flo-dual-iso-27001-certifications | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |
| 0614 | | 4/17/2025 | West, P. (2025, April 17). "Flo Health Appoints Cybersecurity Leaders." Startups Magazine. https://startupsmagazine.co.uk/index.php/article-flo-health-appoints-cybersecurity-leaders | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 70 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0615 | | 1/21/2025 | Flo. (2025, January 21). "Flo Health Appoints Cybersecurity Leaders to Privacy & Security Advisory Board, Reinforcing Flo's Commitment to Protecting Sensitive Health Data." https://flo.health/newsroom/flo-health-appoints-cybersecurity-leaders | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo app, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0616 | | 1/24/2023 | Flo. (2023, January 24). "Flo Health appoints new executive and launches Privacy & Security Advisory Board to further its commitment to protecting its 50M monthly active users' data." https://flo.health/newsroom/flo-launches- privacy-and-security-advisory-board | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo app, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages | | |
| 0617 | | | Screenshot of Flo app Privacy Intent page titled, "Flo privacy explained." | | | | S. Schumacher; M. Scrobov; C. Karkanias | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0618 | | 4/17/2025 | Screenshot of Flo app pages on April 17, 2025, beginning with the title, "You control your data." | | | | S. Schumacher; M. Scrobov; C. Karkanias | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0619 | | 6/28/2021 | Flo. (2021, June 28). "Reinforcing the Privacy and Security by Design Approach Through Collaboration with PwC." https://flo.health/security/flo-collaboration- with-pwc | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0620 | | 5/2/2023 | PR Newswire. (2023, May 2). "Flo Health's "Anonymous Mode" featurenamed as a finalist in the … – PR Newswire." Business Telegraph. https://businesstelegraph.co.uk/flo-healths-anonymous-mode-feature-named-as-a-finalist-in-the-pr-newswire/ | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0621 | | 9/14/2022 | Westman, N. and Faife, C. (2022, September 14). "Flo period tracker launches 'Anonymous Mode' to fight abortion privacy concerns." The Verge. https://www.theverge.com/2022/9/14/23351957/flo-period-tracker-privacy-anonymous-mode | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0622 | | 9/14/2022 | Sorina, M. (2022, September 14). "Flo's Anonymous Mode goes live in a bid to improve data security for millions of users." Fem Tech World. https://www.femtechworld.co.uk/news/flos-anonymous-mode-goes-live-in-a-bid-to-improve-data-security-for-millions-of-users/ | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0623 | | 9/14/2022 | Moon, M. (2022, September 14). "Period tracker app Flo launches 'Anonymous Mode' for iOS devices." Engadget. https://www.engadget.com/flo-anonymous-mode-is-now-available-on-ios-130039242.html?_fsig=4luEsCj16D7DK3yfIu53PQ----A | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0624 | | 9/15/2022 | Aswell, S. (2022, September 15). "Period Tracker Flo Launches Anonymous Mode In The Wake Of 'Roe V. Wade'." Scary Mommy. https://www.scarymommy.com/lifestyle/period-tracker-flo-anonymous-mode | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0625 | | 9/14/2022 | Ashcraft, R. R. (2022, September 14). Document titled, "Period Tracker App Flo Launches First-Ever 'Anonymous Mode' to Protect User Privacy." Jezebel. | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0626 | | 9/14/2022 | Inverse. (2022, September 14). "Period tracker Flo adds 'Anonymous Mode' amid data privacy concerns." https://www.inverse.com/input/tech/flo- anonymous-mode-period-tracker-ios-roe-v-wade | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0627 | | 9/15/2022 | Pifer, R. (2022, September 15). "Period tracker Flo launches anonymous mode amid post-Roe privacy concerns." Healthcare Dive. https://www.healthcaredive.com/news/flo-anonymous-mode-period-tracker-app-abortion-roe/631926/ | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0628 | | 9/16/2022 | Olsen, E. (2022, September 9). "Period tracking app Flo releases anonymous mode and more digital health briefs." https://www.mobihealthnews.com/news/period-tracking-app-flo-releases-anonymous-mode-and-more-digital-health-briefs | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiffs' claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 72 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0629 | | 9/14/2022 | Malik, A. (2022, September 14). "Period tracking app Flo rolls out 'Anonymous Mode' on iOS, Android launch coming next month." Tech Crunch. https://techcrunch.com/2022/09/14/period-tracking-app-flo-anonymous-mode/?tpcc=tcplustwitter | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0630 | | 9/14/2022 | Kan, M. (2022, September 14). "Period-Tracking App Flo Adds 'Anonymous Mode' After Roe v. Wade Overturn." PC Mag. https://uk.pcmag.com/mobile-apps/142640/period-tracking-app-flo-adds-anonymous-mode-after-roe-v-wade-overturn | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0631 | | 9/20/2022 | Burky, A. (2022, September 20). "Post-Dobbs data privacy law in flux as experts, providers and tech companies rethink how to protect patient information." Fierce Healthcare. https://www.fiercehealthcare.com/health-tech/post-dobbs-data-privacy-law-flux-experts-debate-geolocation-data-message-encryption | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0632 | | 9/15/2022 | Sorina, M. (2022, September 15). "We care deeply about our users' privacy, says tracking app Flo, amid data security concerns post Roe v Wade." Fem Tech World. https://www.femtechworld.co.uk/qa/we-care-deeply-about-our-users-privacy-says-tracking-app-flo-amid-data-privacy-concerns-post-roe-v-wade/ | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0633 | | 4/11/2025 | App Store Story. (2025, April 11). "Meet the women's health privacy pro." https://apps.apple.com/lt/story/id1694910212 | | | | D. Gurski; R. Bugaev; L. Lydon; M. Scrobov; S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0634 | | 12/20/2023 | Leigh, D. (2023, December 20). "Expert Predictions For FemTech in 2024." Techround. https://techround.co.uk/news/expert-predictions-for-femtech-in-2024/ | | | | D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 73 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0635 | | 2/11/2023 | Authority Magazine Editorial Staff. (2023, February 11). "Data Privacy: Sue Khan of Flo Health On 5 Things You Need To Know To Optimize Your Company's Approach to Data Privacy." Medium. https://medium.com/authority-magazine/data-privacy-sue-khan-of-flo-health-on-5-things-you-need-to-know-to-optimize-your-companys-755ab35f49ca | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0636 | | 2/16/2024 | Khan, S. (2024, February 16). "Here's Why Trust in Female Health Technology is Critical." Information Week. https://www.informationweek.com/data- management/here-s-why-trust-in-female-health-technology-is-critical | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0637 | | 2/2/2024 | King, C. (2024, February 2). "Flo Sets New Standards for Data Protection in Health Tech." Healthcare Digital. https://healthcare-digital.com/articles/flo-sets- new-standards-for-data-protection-in-health-tech | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0638 | | 5/28/2024 | Falco, L. (2024, May 28). "Ensuring Data Protection In A Post-Roe World." Forbes. https://www.forbes.com/sites/lisa falco/2024/05/28/ensuring-data-protection-in-a-post-roe-world/ | | | | S. Schumacher; M. Scrobov; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0639 | | 7/26/2023 | Med Tech Pulse. (2023, July 26). "Anonymous Mode: Femtech is Leading the Digital Health Industry in Privacy." https://www.medtechpulse.com/ar ticle/insight/anonymous-mode-femtech-is-leading-the-digital-health | | | | S. Schumacher; M. Scrobov; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0640 | | | Document titled, "Privacy Team Bios." | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Authenticity | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 74 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0641 | | 3/28/2023 | Bryant, J. (2023, March 28). "Flo's Khan: Building a better future for female health is a 'privilege'." IAPP. https://iapp.org/news/a/flos-khan-building-a- better-future-for-female-health-is-a-privilege/ | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0642 | | 9/21/2023 | Minsky, C. (2023, September 21). "Consumer groups put more value on security." The Financial Times. https://www.ft.com/content/93f23e86-7103-4b3e-88a6-af61280588e8 | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0643 | FLO-00001104 | | Document titled, "Data Processing Amendment to G Suite and/or Complementary Product Agreement (Version 2.1)." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | Not relevant to any claim or defense | | - | |
| 0644 | FLO-00001120 | | Document titled, "G Suite (Online) Agreement." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | Not relevant to any claim or defense | | - | |
| 0645 | FLO-00001387 | 6/20/2019 | Fabric Data Processing and Security Terms, dated June 20, 2019. | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | Not relevant to any claim or defense | | - | |
| 0646 | FLO-00001408 | 1/27/2017 | Fabric Software and Services Agreement, dated January 27, 2017. | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | | |
| 0647 | FLO-00001422 | | Facebook webpage titled, "Data Processing Terms." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0648 | FLO-00001423 | | Facebook webpage titled, "Terms of Service." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0649 | FLO-00001462 | | Document titled, "Data Processing Amendment to the Google Analytics Agreement." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0650 | FLO-00001469 | | Document titled, "Google Analytics Terms of Service." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0651 | FLO-00001483 | 6/20/2019 | Webpage titled, "Firebase Data Processing and Security Terms," dated June 20, 2019. | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0652 | FLO-00001506 | 7/31/2019 | Document titled, "Firebase Paid Services Terms of Service." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 75 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0653 | FLO-00001533 | | Document titled, "Data Processing Addendum," from the AppsFlyer Terms of Use. | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0654 | FLO-00001549 | 5/25/2018 | Facebook webpage titled, "Custom Audiences Terms." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0655 | FLO-00001550 | | Facebook webpage titled, "Data Processing Terms." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0656 | FLO-00001551 | | Facebook webpage titled, "Terms of Service." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0657 | FLO-00001572 | 10/12/2017 | Google webpage titled, "Google Ads Data Processing Terms." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0658 | FLO-00001597 | 11/1/2016 | Google webpage titled, "Google Ads Terms & Conditions." | | | | For cross examination and/or to provide relevant context during expert examinations | Named Plaintiffs; Plaintiffs' Experts; C. Karkanias | | | - | |
| 0659 | FLO-00002362 | 6/22/2018 | Flo Terms of Use dated June 22, 2018. | | | | | | | | - | |
| 0660 | | | Flo Health - Let's Talk About It Campaign | | | | | | | | - | |
| 0661 | FLO-00002823 | 3/27/2019 | Flo's privacy policy, dated March 27, 2019. | | | | | | | | - | |
| 0662 | | 0/0/2019 | Screenshot of Dmitry Gurski LinkedIn Post regarding Flo's Christmas party - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0663 | | 12/0/2024 | Screenshot of Dmitry Gurski LinkedIn Post regarding PICCASO Awards Europe - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0664 | | 12/0/2024 | Screenshot of Dmitry Gurski LinkedIn Post regarding Flo team reaching 500 employees - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 76 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0665 | | 0/0/2022 | Screenshot of Dmitry Gurski LinkedIn Post regarding Flotilla for Peace and Freedom for people of Ukraine - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0666 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding Flo Presentation to Mike Pompeo - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0667 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding United Nations Population Fund - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0668 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding Presenting for United Nations Population Fund - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0669 | | 0/0/2020 | Dmitry Gurski LinkedIn photo with Dmitry Gurski and Natalia Kanem of the UNFPA - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0670 | | 0/0/2020 | Dmitry Gurski LinkedIn photo with Dmitry Gurski and Natalia Kanem holding shirt - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0671 | | 0/0/2020 | Dmitry Gurski LinkedIn photo with Dmitry Gurski and Natalia Kanem walking - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 77 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0672 | | 0/0/2020 | Dmitry Gurski LinkedIn photo with Dmitry Gurski and Natalia Kanem in hallway Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0673 | | 0/0/2020 | Dmitry Gurski LinkedIn photo of Natalia Kanem - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0674 | | 0/0/2020 | Dmitry Gurski LinkedIn photo of Natalia Kanem in hallway - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0675 | | 0/0/2020 | Dmitry Gurski LinkedIn photo of Presenting for United Nations Population Fund - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0676 | | 0/0/2020 | Dmitry Gurski LinkedIn photo of Natalia Kanem shaking hands - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0677 | | 0/0/2020 | Dmitry Gurski LinkedIn photo of Dmitry Gurski and Natalia Kanem talking - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0678 | | 0/0/2020 | Dmitry Gurski LinkedIn photo of Dmitry Gurski and Natalia Kanem in front of screen - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0679 | | | Photo of Dmitry Gurski holding photo books | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0680 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding opening STEM center in Belarus - Publicly Available | | | | D. Gurski | To provide relevant background during direct examination | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0681 | FLO-00003350 | | F.A.Q. - How to Sync Flo with Fitness Trackers and Health Apps.pdf | | | | A. Klepchukova | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0682 | FLO-00003353 | | App FAQs.jpeg | | | | A. Klepchukova | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0683 | FLO-00003354 | | F.A.Q. - Account, Data Restore and Sharing.pdf | | | | S. Schumacher | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0684 | FLO-00003357 | | Org Chart 01.01.22.pdf | | | | | | | | - | |
| 0685 | FLO-00003358 | | Org Chart 30.09.2021.pdf | | | | | | | | - | |
| 0686 | FLO-00003363 | | F.A.Q. - Technical Issues_ Reminders, Battery Usage, Notifications.pdf | | | | R. Bugaev; L. Lydon; M. Serobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0687 | FLO-00003367 | | Current Org Chart.png | | | | D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0688 | FLO-00003425 | | Facebook - Lookalike terms.pdf | | | | R. Bugaev; M. Serobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0689 | FLO-00003452 | | Data Processing Amendment to G Suite.pdf | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0690 | FLO-00003492 | | Facebook Data Processing Terms .pdf | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0691 | FLO-00003677 | | Google Ads Terms _ Conditions - Advertising Policies Help.docx | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0692 | FLO-00003704 | | Google Ads Terms _ Conditions - Advertising Policies Help.pdf | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0693 | FLO-00003721 | | Facebook general terms of service.pdf | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0694 | FLO-00003788 | | G Suite Terms of Service – G Suite.pdf | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0695 | FLO-00004108 | | Google Ads Data Processing Terms.pdf | | | | R. Bugaev; M. Serobov; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0696 | FLO-00067081 | | android_1.jpg | | | | R. Bugaev; M. Serobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0697 | FLO-00067082 | | android_2.jpg | | | | R. Bugaev; M. Serobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |
| 0698 | FLO-00067083 | | iOS_1.PNG | | | | R. Bugaev; M. Serobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 79 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0699 | FLO-00067084 | | iOS_2.PNG | | | | R. Bugaev; M. Scrobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0700 | FLO-00067872 | | Flo.pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0701 | FLO-00068491 | | Screenshot_2019-06-28-17-35-36-553_org.iggymedia.periodtracker.png | | | | R. Bugaev; M. Scrobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0702 | FLO-00068492 | | Screenshot_2019-06-28-17-36-37-192_com.google.android.gms.png | | | | R. Bugaev; M. Scrobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0703 | FLO-00068493 | | Screenshot_2019-06-28-17-35-54-432_com.google.android.gms.png | | | | R. Bugaev; M. Scrobov; L. Lydon; C. Karkanias | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0704 | FLO-00071351 | | Flo.pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0705 | FLO-00071758 | | Brand Health, Usage & Attitude study January 2020 (1).pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0706 | FLO-00071778 | | Flo_Stage Deck_all slides_Jan23-compressed.pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0707 | FLO-00072578 | | IMG_0259.PNG | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0708 | FLO-00076578 | | Flo Brand Survey Results.pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0709 | FLO-00093873 | | Brand Internal_Feburary 2021_Final (2) (1) (2).pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0710 | FLO-00093901 | | External Brand Perception Survey_May 2020_FINAL (1) (1).pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0711 | FLO-00095139 | | Flo_09_17.pdf | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0712 | FLO-00098187 | | Copy of Flo Internal Research_User Attitude Pres.pptx | | | | R. Bugaev; M. Scrobov; L. Lydon; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0713 | FLO-00101945 | | Flo - statistics for Bayer.xlsx | | | | R. Bugaev; M. Scrobov; L. Lydon | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0714 | FLO-00104923 | | Transformation table Flo Helth 2020 25-5-2021.xlsx | | | | R. Bugaev; M. Scrobov; L. Lydon | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0715 | FLO-00105144 | 11/14/2018 | Contract for Sponsorship of Contraceptive Education between Bayer AG and Flo Health, Inc. between Bayer AG and Flo Health, Inc., dated November 13, 2018. | | | | T. Orlova; R. Bugaev; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | | - | | |
| 0716 | | 0/0/2020 | Dmitry Gurski LinkedIn photo regarding opening STEM center in Belarus - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 80 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0717 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding Belarus STEM center with group gathered around tech - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0718 | | 0/0/2020 | Dmitry Gurski LinkedIn Photo regarding Belarus STEM center with group gathered around tech - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0719 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding Belarus STEM center holding up cut ribbon - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0720 | | 0/0/2020 | Dmitry Gurski LinkedIn Photo regarding Belarus STEM center holding up cut ribbon - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0721 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding Belarus STEM center STEAM sign - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0722 | | 0/0/2020 | Dmitry Gurski LinkedIn Photo regarding Belarus STEM center STEAM sign - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0723 | | 0/0/2020 | Screenshot of Dmitry Gurski LinkedIn Post regarding Belarus STEM center STEAM room - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 81 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0724 | | 0/0/2020 | Dmitry Gurski LinkedIn Photo regarding Belarus STEAM center STEAM room - Publicly Available | | | | D. Gurski | To provide background on direction examination regarding Flo | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0725 | n/a | 5/2/2024 (accessed) | 42matters, "Mobile SDKs Explorer from 42matters | updated May 2024," https://42matters.com/sdks, accessed May 2, 2024 | n/a | | | C. Karkanias; G. Zervas | Foundation for Expert Opinion ; Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | Authenticity | Relevant as foundation for Mr. Karkanias's expert opinion | - | |
| 0726 | | 0/0/2006 | Hinton, G. and Osindero, S. (2006). "A fast learning algorithm for deep belief nets." - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0727 | | 0/0/2017 | Lundberg, S. and Lee, S. (2017). "A Unified Approach to Interpreting Model Predictions." 31st Conference on Neural Information Processing Systems. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0728 | | 3/15/2023 | Social media post by AppCensus dated March 15, 2023 - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0729 | | 0/0/2017 | Vaswani, A. et al. (2017). "Attention Is All You Need." 31st Conference on Neural Information Processing Systems. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0730 | | 12/23/2020 | Document titled, "What Is an SDK?", dated December 23, 2020. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | Relevant as foundation for Mr. Karkanias's expert opinion | - | |
| 0731 | | 8/21/2014 | Sunyaev, A. et al. (2014, August 21). "Availability and quality of mobile health app privacy policies." J Am Med Inform Assoc. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0732 | | 5/24/2019 | Devlin, J. et al. (2019, May 24). "BERT: Pre-training of Deep Bidirectional Transformers for Language Understanding." - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0733 | | 1/0/1995 | Lecun, Y. and Bengio, Y. (January 1995). "Convolutional Networks for Images, Speech, and Time-Series." - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0734 | | 10/13/2014 | Schmidhuber, J. (2014, October 13). "Deep learning in neural networks: An overview." Elsevier Ltd. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0735 | | 5/0/2015 | LeCun, Y., Bengio, Y., and Hinton, G. (May 2015). "Deep Learning." Nature, 521(7553), 436-444. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0736 | | 2/2/2017 | Esteva, A. et al. (2017, February 2). "Dermatologist-level classification of skin cancer with deep neural networks." Nature, 542 (7639): 115–118. doi:10.1038/nature21056. - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0737 | | | Webpage titled, "StoreKit 2." - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | Relevant as foundation for Mr. Karkanias's expert opinion | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 82 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0738 | | 6/0/2020 | Raffel, C. et al. (June 2020). "Exploring the Limits of Transfer Learning with a Unified Text-to-Text Transformer." Journal of Machine Learning Research 21 (2020). - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0739 | | | Webpage from support.google.com titled, "Ads." | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | Relevant as foundation for Mr. Karkanias's expert opinion | - | |
| 0740 | | | Radford, A. et al. "Improving Language Understanding by Generative Pre- Training." - - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0741 | | 7/22/2020 | Brown, T. et al. (2020, July 22). "Language Models are Few-Shot Learners." - Publicly Available | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0742 | | 7/17/2015 | Jordan, M.I., and Mitchell, T.M. (2015, July 17). "Machine learning: Trends, perspectives, and prospects." Science Mag, 349 (6245), 255-260. | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0743 | | | Webpage from developers.facebook.com titled, "Advertiser Tracking Enabled." | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | | - | |
| 0744 | | | Webpage from developers.facebook.com titled, "FAQ." | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | | - | |
| 0745 | | 4/12/2021 | Piktus, A. et al. (2021, April 12). "Retrieval-Augmented Generation for Knowledge-Intensive NLP Tasks." | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0746 | n/a | 1/26/2023 | Koetsier, John, "5 billion ad events show that fewer than 1% of Android users opt out of personalized ads," Singular, https://www.singular.net/blog/adp ersonalization-android/, accessed May 23, 2024 | n/a | | | C. Karkanias; G. Zervas | Foundation for Expert Opinion; Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0747 | | 4/0/2018 | Bzdok, D., Altman, N. and Krzywinski, M. (April 2018). "Statistics versus machine learning." Nat Methods. 2018 April ; 15(4): 233–234. doi:10.1038/nmeth.4642. | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0748 | | 9/22/2019 | Rudin, C. (2019, September 22). "Stop Explaining Black Box Machine Learning Models for High Stakes Decisions and Use Interpretable Models Instead." | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0749 | | | Graves, A. "Supervised Sequence Labelling with recurrent Neural Networks." | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0750 | | 5/23/2018 | Howard, J., and Ruder, S. (2018, May 23). "Universal Language Model Fine- tuning for Text Classification." | | | | C. Karkanias | Foundation for Expert Opinion | - | | - | |
| 0751 | | | Webpage on appcensus.io titled, "Unlock unparalleled insight into your mobile app privacy." | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0752 | | | Webpage on charles.proxy.com titled, "Web Debugging Prox Application for Windows, Mac OS and Linux." | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0753 | | | Webpage on web.archive.org titled, "Custom Events with Flurry Analytics for iOS." | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |
| 0754 | | | Webpage on web.archive.org titled, "Custom Events with Flurry Analytics for iOS." | | | | C. Karkanias | Foundation for Expert Opinion | | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 83 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0755 | | 2/9/2021 | Moshlegh, L., et al. (2021, February 9). "Flurry 2021 State of Mobile." | | | | C. Karkanias | Foundation for Expert Opinion | | | | - |
| 0756 | | 6/28/2024 | Expert Rebuttal Report by Chris D. Karkanias, dated June 28, 2024. | | | | C. Karkanias | Foundation for Expert Opinion | | | | - |
| 0757 | | 5/3/2024 | Expert Report by Chris D. Karkanias, dated May 3, 2024. | | | | C. Karkanias | Foundation for Expert Opinion | | | | - |
| 0758 | | | Webpage on mitmproxy.org titled, "mitmproxy is a free and open source interactive HTTPS proxy." | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | Relevant as foundation for Mr. Karkanias's expert opinion | | - |
| 0759 | | | Webpage on sideloadly.io titled, "Sideloadly: The Ultimate iOS Sideloading Tool." | | | | C. Karkanias | Foundation for Expert Opinion | Authenticity | Relevant as foundation for Mr. Karkanias's expert opinion | | - |
| 0760 | | | Flo Health Cooperation Agreement with EBCOG - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Authenticity | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | - |
| 0761 | | | Flo Health Articles Sponsored by EBCOG - Publicly Available | | | | A. Klepchukova; D. Gurski | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Authenticity | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | - |
| 0762 | n/a | 2016 | Goodfellow, Ian, Yoshua Bengio, and Aaron Courville, Deep Learning, MIT Press, https://www.deeplearningbook.org/ | | n/a | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | Authenticity | | | - |
| 0763 | | 0/0/2018 | Sejnowski, T. J. (2018). The deep learning revolution. MIT press. https://mitpress.mit.edu/books/deep-learning-revolution | | | | C. Karkanias | Foundation for Expert Opinion | | | | - |
| 0764 | FLURRY_FRASCO_000011 | | Document titled, "Events for Flurry Analytics." | | | | R. Bugaev; L. Lydon | To rebut Plaintiff's claims and to explain the operation of the Flo app | | | | - |
| 0765 | FLURRY_FRASCO_000030 | | Document titled, "Event Parameter Distribution." | | | | R. Bugaev; L. Lydon | To rebut Plaintiff's claims and to explain the operation of the Flo app | | | | - |
| 0766 | FLURRY_FRASCO_000163 | | Document from Yahoo Developer Network titled, "Features." | | | | R. Bugaev; L. Lydon | To rebut Plaintiff's claims and to explain the operation of the Flo app | | | | - |
| 0767 | FLURRY_FRASCO_000176 | | Document from Yahoo Developer Network titled, "Breakouts." | | | | R. Bugaev; L. Lydon | To rebut Plaintiff's claims and to explain the operation of the Flo app | | | | - |
| 0768 | FLURRY_FRASCO_000179 | | Document from Yahoo Developer Network titled, "Custom Dashboards." | | | | R. Bugaev; L. Lydon | To rebut Plaintiff's claims and to explain the operation of the Flo app | | | | - |
| 0769 | FLURRY_FRASCO_001010 | | Document from dev.flurry.com titled, "Company Activity Dashboard." | | | | R. Bugaev; L. Lydon | To rebut Plaintiff's claims and to explain the operation of the Flo app | | | | - |
| 0770 | META-FRASCO-0000002258 | Varied | Meta, Flo Analytics Dashboard Aug. 12, 2019 - Aug 11, 2021 | HC-AEO | | | T. Wooldridge; A. Lapitski; Flo Witness | Relevant to Absence of Eavesdropping | - | | | |
| 0771 | | | Terms of Service with OwlHealth, Inc., for use of the Flo mobile application. | | | | S. Schumacher; M. Scrobov; C. Karkanias | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity | Will provide bates-stamped image during exchange process | | - |
| 0772 | | | Screenshot of Terms of Service with OwlHealth, Inc., for use of the Flo mobile application. | | | | S. Schumacher; M. Scrobov; C. Karkanias | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | | | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 84 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0773 | FLO-00105158 | 11/2/2018 | Document titled, "Agreement for the Cooperation for a Disease Awareness Project in Brazil including use of a Virtual Assistant," between Bayer AG and Flo Health, Inc., dated November 2, 2018. | | | | T. Orlova | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Not relevant to any claim or defense | Relevant to the extent Flo loses its MIL re P&G and Bayer | - | |
| 0774 | FLO-00105127 | 7/24/2018 | Document titled, "Advertising Services Agreement," between OwHealth, Inc. and Procter & Gamble, dated July 24, 2018. | | | | T. Orlova; R. Bugaev; M. Scrobov | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | | | - | |
| 0775 | | 2/16/2018 | UNFPA. (2018, February 16). UNFPA partners with Flo app to bring reproductive health information to millions of users. Https://www.unfpa.org/updates/u nfpa- partners-flo-app-bring-reproductive-health-information-millions-users | | | | A. Klepchukova; D. Gurski | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0776 | | 5/5/2025 | Max Scrobov's LinkedIn profile page. | | | | M. Scrobov | As relevant background for Mr. Scrobov's examination | Not relevant to any claim or defense | Relevant to establishing background and credential of M. Scrabo | | |
| 0777 | | 2/17/2023 | Grande, A. (2023, February 17). Cybersecurity & Privacy Group of the Year: Dechert. Law360. | | | | M. Scrobov | As relevant background for Mr. Scrobov's examination | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0778 | | 3/16/2022 | Flo. (2022, March 16). Flo Health. company update, March 2022. https://flo.health/newsroom/flo-company-update | | | | D. Gurski; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0779 | | 6/30/2022 | Flo. (2022, June 30). Flo, the leading female health app, launches 'Anonymous Mode' to further protect reproductive health information in wake of Roe v. Wade decision. https://flo.health/newsroom/flo-launches-anonymous-mode | | | | D. Gurski; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0780 | | 3/8/2022 | Flo. (2022, March 8). Supporting our Flo community in Ukraine. https://flo.health/newsroom/flo-ukraine-support | | | | D. Gurski; A. Klepchukova; T. Orlova; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 85 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0781 | | | Flo webpage titled, "UNFPA." | | | | D. Gurski; A. Klepchukova; T. Orlova; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Authenticity | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0782 | | 3/16/2022 | Flo. (2022, March 16). Flo Health Inc. company update, March 2022. https://flo.health/newsroom/flo-company-update | | | | D. Gurski; M. Scrobov | To provide relevant information about the Flo app and to rebut Plaintiff's claims and request for damages. | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0783 | | | Defendant Google LLC's Fourth Supplemental Responses to Plaintiffs' Interrogatories, Set One. | | | | L. Hitt; C. Karkanias; Google Fact Witnesses | Foundation for L. Hitt and C. Karkanias opinions; relevant for cross-examination | | | - | |
| 0784 | | 9/7/2017 | Zavyalova, V. (2017, September 7). New Russian tech app credited with 100,000 pregnancies a month. Russia Beyond. https://www.rbth.com/science-and- tech/326110-new-russian-tech-app-pregnancies | | | | L. Hitt | Foundation for L. Hitt's opinion | Not relevant to any claim or defense | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0785 | | 3/8/2022 | Flo. (2022, March 8). Supporting our Flo community in Ukraine. https://flo.health/newsroom/flo-ukraine-support | | | | L. Hitt | Foundation for L. Hitt's opinion | Not relevant to any claim or defense; outside class period | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | - | |
| 0786 | | | Vildan Altuglu, Lorin M. Hitt, S. Hussain, and M. Li Bergolis, "Valuation of Privacy: Assessing Potential Harm from Unauthorized Access and Misuse of Private Information in Consumer Class Actions," in Legal Applications of Marketing Theory, eds. Professors Jacob Gersen and Joel Steckel. | | | | L. Hitt | Foundation for L. Hitt's opinion | | | - | |
| 0787 | | | Bevafa, H., Hitt, L., and Terwiesch, C. (2018, December.)"The Impact of E-Visits on Visit Frequencies and Patient Health: Evidence from Primary Care." Manage Sci. 64(12): 5461–5480. doi:10.1287/mnsc.2017.2900. | | | | L. Hitt | Foundation for L. Hitt's opinion | | | - | |
| 0788 | | | "Poaching and the Misappropriation of Information: Transaction Risks of Information Exchange." | | | | L. Hitt | Foundation for L. Hitt's opinion | | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 86 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0789 | | | N. Gregory Mankiw, Principles of Economics, Eighth Edition (Boston, MA: Cengage Learning, 2018), p. 66 ("A market is a group of buyers and sellers of a particular good or service. The buyers as a group determine the demand for the product, and the sellers as a group determine the supply of the product."). | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0790 | | | Epsilon, https://www.epsilon.com/us/products-and-services/data. | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0791 | | | "Get in touch with mailing list customers," Exact Data, https://www.exactdata.com/consumer-mailing-lists.html | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0792 | | | B2C (Business to Consumer) Master File Email/Postal/Phone," Exact Data, https://www.exactdata.com/downloaddocs/ Exact-Data-B2C-Master-File-Rate- Card.pdf | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0793 | | | Alice Scott, "Consumer Mailing Lists," leadsplease, April 3, 2024, https://www.leadsplease.com/mailinglists/ consumer | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0794 | | 7/1/2024 | Alice Scott, "Buy Email Lists & Email Address Lists," leadsplease, July 1, 2024, https://www.leadsplease.com/email-lists/consumer#id_2 | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0795 | | | "Targeted Marketing Lists," Exact Data, https://www.exactdata.com/quote/form.php | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0796 | | | "Data Quality," leadsplease, https://www.leadsplease.com/data quality | | | | L. Hitt | Foundation for L. Hitt's opinion | | - | | |
| 0797 | | | Photos of R. Bugaev | | | | R. Bugaev | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0798 | | | Photos of D. Gurski | | | | D. Gurski | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0799 | | | Photos of A. Klepchukova | | | | A. Klepchukova | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 87 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | | | Chart of 12 CAEs | | | | R. Bugaev; L. Lydon | To provide relevant background during direct examination | | | | |
| 0801 | FLO-00073498 | | FLO-00073498 | | | | T. Orlova | To establish Flo's affirmative defense and rebut all of Plaintiff's claims and request for damages | Not relevant to any claim or defense | Relevant to rebutting Plaintiffs' claims for punitive damages | | |
| 0802 | | | Photos of M. Scrobov | | | | M. Scrobov | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0803 | | | Photos of T. Orlova | | | | T. Orlova | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0804 | | | Photos of L. Lydon | | | | L. Lydon | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0805 | | | Photos of S. Schumacher | | | | S. Schumacher | To provide relevant background during direct examination | Authenticity; relevance | Relevant for information about the Flo App, background about Flo and its employees, and to rebut Plaintiffs' claims and request for damages, as well as establishing Flo's affirmative defenses and rebuttal to plaintiffs' defenses; will be authenticated at trial | | |
| 0806 | | | Video of Flo App Transmitting App Event Data Using Produced APKs and Binaries | | | | C. Karkanias; R. Bugaev; L. Lydon | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity | Relevant to providing context on the Flo app and showing its operation; available features of the app; the transmission of CAEs, which will be helpful to rebutting Plaintiffs' claims at trial | | |
| 0807 | | | Flo Health Consent Screens | | | | S. Schumacher; M. Scrobov; C. Karkanias | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | | | | |
| 0808 | | | Glow Privacy Policies // Terms of Service | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to evaluating pertinent industry standards and rebutting plaintiffs' intrusion of privacy/claim for punitive damages | | |
| 0809 | | | Stardust Privacy Policies // Terms of Service | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to evaluating pertinent industry standards and rebutting plaintiffs' intrusion of privacy/claim for punitive damages | | |
| 0810 | | | Fertility Friend FF Privacy Policies // Terms of Service | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to evaluating pertinent industry standards and rebutting plaintiffs' intrusion of privacy/claim for punitive damages | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 88 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0811 | | | Ovia Privacy Policies // Terms of Service | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to evaluating pertinent industry standards and rebutting plaintiffs' intrusion of privacy/claim for punitive damages | | |
| 0812 | | | Natural Cycles Privacy Policies // Terms of Service | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to evaluating pertinent industry standards and rebutting plaintiffs' intrusion of privacy/claim for punitive damages | | |
| 0813 | | | Demonstrative video of the Flo App | | | | S. Schumacher; A. Klepchukova; C. Karkanias; L. Lydon | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to providing context on the Flo app and showing its operation; available features of the app; and the like | | |
| 0814 | | | Clue Privacy Policies // Terms of Service | | | | S. Schumacher | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to evaluating pertinent industry standards and rebutting plaintiffs' intrusion of privacy/claim for punitive damages | | |
| 0815 | | | Flo Annual Revenues / Financials | | | | T. Orlova | To establish Flo's affirmative defense and rebut all of Plaintiff's claims and request for damages | Authenticity; relevance | Relevant to rebutting Plaintiffs' claims for punitive damages | | |
| 0816 | | | Photos of C. Karkanias | | | | C. Karkanias | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to establishing background and qualifications of expert witness | | |
| 0817 | FLO-00070876 | | Email re: Apple's restriction of using 3rd party tools by health apps | | | | D. Gurski; R. Bugaev | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | | | | |
| 0818 | | | Article compilation regarding data sharing and Facebook | | | | Cross Examination of Named Plaintiffs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to Flo's affirmative defense on statute of limitations; will be authenticated at trial | | |
| 0819 | | | Article compilation regarding data sharing and Flo Health | | | | Cross Examination of Named Plaintiffs | To establish Flo's affirmative defense and rebut all of Plaintiff's claims | Authenticity; relevance | Relevant to Flo's affirmative defense on statute of limitations; will be authenticated at trial | | |
| 0820 | | | Sarah Wellman 1/11/2023 Deposition Exhibit 47 - Email | | | | S. Wellman | To establish Flo's affirmative defense and rebut all of Plaintiff's claims; cross-examination of the Named Plaintiffs | | | | |
| 0821 | | | Photos of Flo Offices | | | | D. Gurski; A. Klepchukova; T. Orlova; R. Bugaev; S. Schumacher; M. Scrobov | To provide relevant background during direct examination | Authenticity; relevance | Relevant to establishing background/context about Flo and its employees as well as rebutting punitive damages | | |
| 0822 | | | Screenshot of FTC customer notice, regarding Flo Period & Ovulation Tracker app identifying numbers. | | | | M. Scrobov | To rebut Plaintiff's claims should the Court deny MIL No. 4 | - | | | |
| 0823 | FLO-00003063 | 5/25/2018 | Facebook Business Tools Terms, effective May 25, 2018 | Confidential | | | Flo Witness; A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; J. Onuchina | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | | | | - |
| 0824 | FLO-00025695 | 2/22/2019 | Email from Julia to Support@owhealth re Period Tracker Flo, Pregnancy & Ovulation Calendar -account deletion request | Confidential | | | Flo Witness | Relevant to Superseding or Intervening Cause | | | | - |
| 0825 | FLO-00025710 | 2/24/2019 | Email to Support@owhealth re Delete account and all data | Confidential | | | Flo Witness | Relevant to Superseding or Intervening Cause | | | | - |
| 0826 | FLO-00025907 | 2/26/2019 | Email from Linda to support@owhealth.com re Flo 4.23.0 | Confidential | | | Flo Witness | Relevant to Superseding or Intervening Cause | | | | - |
| 0827 | FLO-00025920 | 4/20/2019 | Email from Minjee to support@owhealth.com re Flo 4.29.1 | Confidential | | | Flo Witness | Relevant to Superseding or Intervening Cause | | | | - |
| 0828 | FLO-00025926 | 5/1/2019 | Email from Tracy to support@owhealth.com re Flo 4.30.0 | Confidential | | | Flo Witness | Relevant to Superseding or Intervening Cause | | | | - |

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0829 | FLO-00104800 | n/a | Flo Welcome Screen | Confidential | | | Plaintiffs; Flo Witness | Relevant to Consent, Relevant to License Defense | - | | - | |
| 0830 | Flohealth_Egelman_00000 796 | n/a | APK files from Egelman report | Confidential | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0831 | Flohealth_Egelman_00002 666 | n/a | Logs from Egelman report: Flohealth_Egelman_00002666 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0832 | Flohealth_Egelman_00002 667 | n/a | Logs from Egelman report: Flohealth_Egelman_00002667 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0833 | Flohealth_Egelman_00002 668 | n/a | Logs from Egelman report: Flohealth_Egelman_00002668 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0834 | Flohealth_Egelman_00002 669 | n/a | Logs from Egelman report: Flohealth_Egelman_00002669 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0835 | Flohealth_Egelman_00002 670 | n/a | Logs from Egelman report: Flohealth_Egelman_00002670 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0836 | Flohealth_Egelman_00002 671 | n/a | Logs from Egelman report: Flohealth_Egelman_00002671 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0837 | Flohealth_Egelman_00002 672 | n/a | Logs from Egelman report: Flohealth_Egelman_00002672 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0838 | Flohealth_Egelman_00002 673 | n/a | Logs from Egelman report: Flohealth_Egelman_00002673 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0839 | Flohealth_Egelman_00002 674 | n/a | Logs from Egelman report: Flohealth_Egelman_00002674 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0840 | Flohealth_Egelman_00002 675 | n/a | Logs from Egelman report: Flohealth_Egelman_00002675 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0841 | Flohealth_Egelman_00002 676 | n/a | Logs from Egelman report: Flohealth_Egelman_00002676 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0842 | Flohealth_Egelman_00002 677 | n/a | Logs from Egelman report: Flohealth_Egelman_00002677 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0843 | Flohealth_Egelman_00002 678 | n/a | Logs from Egelman report: Flohealth_Egelman_00002678 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0844 | Flohealth_Egelman_00002 679 | n/a | Logs from Egelman report: Flohealth_Egelman_00002679 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0845 | Flohealth_Egelman_00002 680 | n/a | Logs from Egelman report: Flohealth_Egelman_00002680 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0846 | Flohealth_Egelman_00002 681 | n/a | Logs from Egelman report: Flohealth_Egelman_00002681 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0847 | Flohealth_Egelman_00002 682 | n/a | Logs from Egelman report: Flohealth_Egelman_00002682 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0848 | Flohealth_Egelman_00002 683 | n/a | Logs from Egelman report: Flohealth_Egelman_00002683 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0849 | Flohealth_Egelman_00002 684 | n/a | Logs from Egelman report: Flohealth_Egelman_00002684 | HC-AEO | | | S. Egelman; G. Zervas | Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0850 | Flohealth_Golbeck_00004 720 | 2018-06 (2023-07-11) | Golbeck, Jennifer, "Predicting Alcoholism Recovery from Twitter" | Confidential | | | J. Golbeck | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0851 | JOINT-FRASCO-Zervas-00000006 | 4/19/2023 (accessed) | Meta Business Help Center, "About app events" | n/a | | | A. Lapitski; T. Wooldridge | Relevant to Absence of Eavesdropping | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 90 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0852 | JOINT-FRASCO-Zervas-00000090 | 4/15/2024 (accessed) | Android, "Run apps on the Android Emulator - Android Developers," https://developer.android.com/studio/run/emulator, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping | - | | - | |
| 0853 | JOINT-FRASCO-Zervas-00000532 | 10/31/2023 | Flo Privacy Policy, https://flo.health/privacy-policy, accessed March 29, 2024 | n/a | | | Plaintiffs; Flo Witness; G. Zervas | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | - | |
| 0854 | JOINT-FRASCO-Zervas-00000991 | 3/2/2017 | Meta, "AppEventsLogger," Wayback Machine, as of March 2, 2017, https://web.archive.org/web/20170302173441/https://developers.facebook.com/docs/reference/android/current/class/AppEventsLogger/ | n/a | | | G. Zervas; T. Wooldridge | Relevant to Absence of Eavesdropping | - | | - | |
| 0855 | META-FRASCO-0000000156 | n/a | Meta, "App Events" Overview | n/a | | | T. Wooldridge; A. Lapitski; Flo Witness | Relevant to Absence of Eavesdropping | - | | - | |
| 0856 | META-FRASCO-0000000165 | n/a | Meta, "App Events" | n/a | | | T. Wooldridge; A. Lapitski; Flo Witness | Relevant to Absence of Eavesdropping | - | | - | |
| 0857 | META-FRASCO-0000000224 | n/a | Meta, "Getting Started with the Facebook Business SDK" | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0858 | META-FRASCO-0000000260 | n/a | Meta, "Getting Started with App Events for Android" | n/a | | | A. Lapitski; G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0859 | META-FRASCO-0000000402 | n/a | Meta, "Getting Started with App Events for iOS" | n/a | | | A. Lapitski; T. Wooldridge; B. Arroyo; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0860 | META-FRASCO-0000000412 | n/a | Meta, "Getting Started with App Events for iOS" | n/a | | | A. Lapitski; G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0861 | META-FRASCO-0000001217 | Varied | Mobile App Custom Audiences Created by Flo from June 2016 to June 2021 | n/a | | | K. Shah; A. Lapitski; Flo Witness | Relevant to Absence of Eavesdropping | - | | - | |
| 0862 | META-FRASCO-0000002558 | 10/1/2019 | Meta, "Business Tools Data Policies Article" | n/a | | | S. Satterfield; G. Zervas; O. Bagdasarov; F. Leach | Relevant to Absence of Eavesdropping | incorrect bates number? | This should just be META-FRASCO-0000002558, we should correct! | - | |
| 0863 | META-FRASCO-0000002594 | 10/22/2020 | Facebook Terms of Service, date of last revision October 22, 2020 | n/a | | | Plaintiffs; T. Wooldridge; A. Dahiya; G. Nebol-Perlman; B. Arroyo | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | - | |
| 0864 | META-FRASCO-0000002679 | 8/31/2020 | Facebook Commercial Terms, effective date August 31, 2020 | n/a | | | Flo Witness; A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; J. Omachina | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | - | |
| 0865 | META-FRASCO-0000002947 through META-FRASCO-0000002949 | 12/26/2019 | Facebook Business Tools Terms, effective December 26, 2019 | n/a | | | Flo Witness; A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; J. Omachina | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | - | |
| 0866 | META-FRASCO-0000002981 | n/a | Meta, "Facebook App Events" | n/a | | | A. Lapitski; G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0867 | META-FRASCO-0000003207 | n/a | Meta, "People-based Measurement by Facebook" | n/a | | | T. Wooldridge; J. Zheng; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0868 | META-FRASCO-0000019631 | n/a | Meta, Advertising Revenue based on Flo App Events | HC-AEO | | | K. Shah; A. Lapitski | Relevant to Damages | - | | - | |
| 0869 | META-FRASCO-0000019688 | 2/22/2019 | Email between N. Anklesaria and karissa@mashable.com | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0870 | META-FRASCO-0000019742 | 2/22/2019 | Email from Glenn.CHAPMAN@afp.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0871 | META-FRASCO-0000019807 | 2/22/2019 | Email from JGiarsd@npr.org to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0872 | META-FRASCO-0000019810 | 2/22/2019 | Email from hneidig@thehill.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 91 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0873 | META-FRASCO-0000019875 | 2/22/2019 | Email from twolverton@businessinsider.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0874 | META-FRASCO-0000019943 | 2/22/2019 | Email between N. Anklesaria and laurence.dodds@telegraph.co.uk | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0875 | META-FRASCO-0000019959 | 2/22/2019 | Email from mike.lasusa@law360.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0876 | META-FRASCO-0000019995 | 2/22/2019 | Email between N. Anklesaria and queenie.wong@cbsinteractive.com | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0877 | META-FRASCO-0000020049 | 2/22/2019 | Email from Amanda.L.delCastillo@abc.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0878 | META-FRASCO-0000020050 | 2/22/2019 | Email from MAnderson@ap.org to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0879 | META-FRASCO-0000020052 | 2/22/2019 | Email from Lauren.Feiner@nbcuni.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0880 | META-FRASCO-0000020055 | 2/22/2019 | Email from michael_kan@ziffdavis.com to Meta | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0881 | META-FRASCO-0000020060 | 2/22/2019 | Email between N. Anklesaria and dave.lee@bbc.co.uk | Confidential | | | S. Satterfield; A. Dahiya | Relevant to Superseding or Intervening Cause | - | | - | |
| 0882 | META-FRASCO-0000023838 | n/a | Media Inquiry Playbook | HC-AEO | | | | Relevant Background | - | | - | |
| 0883 | META-FRASCO-0000028004 | Oct. 2019 | Meta, "Facebook Business Tools Security Guide" | Confidential | | | Flo Witness; A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; O. Bagdasarov | Relevant to Absence of Eavesdropping | Duplicative of META-FRASCO-0000027855-0000027895 | N/A | - | |
| 0884 | META-FRASCO-0000369433 | n/a | Meta, Flo App Event Optimizations | HC-AEO | | | K. Shah; A. Lapitski | Relevant to Absence of Eavesdropping | - | | - | |
| 0885 | META-FRASCO-0000369515 | n/a | Meta, "About ad delivery," Business Help Center article for advertisers | n/a | | | T. Wooldridge; J. Zheng; F. Leach | Relevant to Absence of Eavesdropping | - | | - | |
| 0886 | META-FRASCO-0000407022 | n/a | Custom and LAL Audiences Created by Flo | HC-AEO | | | K. Shah; A. Lapitski | Relevant to Superseding or Intervening Cause, Relevant to Damages | - | | - | |
| 0887 | META-FRASCO-0000407206 | 11/22/2022 | Meta "3d Party Data Retention Policy" | HC-AEO | | | T. Wooldridge | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | | |
| 0888 | META-FRASCO-0000407229 | n/a | Meta, "Hive Anon" | HC-AEO | | | T. Wooldridge | Relevant Background | - | | - | |
| 0889 | META-FRASCO-Zervas-00000007 | 8/20/2021 | Patel, Ronak, "Things to consider while Integrating 3rd Party services in your Mobile App," AGLOWID, https://aglowidtsolutions.com/blog/integrating-3rd-partyservices-in-mobile-app/ | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Relevant to Superseding or Intervening Cause | - | | - | |
| 0890 | META-FRASCO-Zervas-00000045 | 1/25/2020 | Westenberg, Jimmy, "We e asked, you told us: 65% of you throw caution to the wind and autoupdate apps," Android Authority, https://www.androidauthority.com/auto-update-apps-google-play-store-poll-results-1077403/ | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Relevant to Superseding or Intervening Cause | - | | - | |
| 0891 | META-FRASCO-Zervas-00000157 | 9/14/2022 | Flo Privacy Policy (archived), https://flo.health/privacy-policyarchived/14-september-2022, accessed April 1, 2024 | n/a | | | Plaintiffs; Flo Witness; G. Zervas | Relevant to Consent, Relevant to License Defense, Relevant to Authorization | - | | - | |
| 0892 | | 3/7/2023 | 2023-03-07 Jennifer Chen's Supplemental R&Os to Non Flo Defs ROGs (Confidential) | Confidential | | | J. Chen | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 92 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0893 | | 3/7/2023 | 2023-03-07 Tesha Gamino's Supplemental R&Os to Non Flo Defs ROGs (Confidential) | Confidential | | | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0894 | | 3/7/2023 | 2023-03-07 Sarah Wellman's Supplemental ROG Responses to Non Flo Defs ROGs (Confidential) | Confidential | | | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0895 | n/a | 4/10/2019 | Harwell, Drew, "Is your pregnancy app sharing your intimate data with your boss?," Washington Post | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0896 | n/a | 1/25/2022 | Capterra, "Improve Your First-Party Data Strategy - Our Search Shows You How" | n/a | | | Flo Witness | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0897 | n/a | 7/8/2015 | Marketing Week, "Consumers are 'dirtying' databases with false details" | n/a | | | Flo Witness | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0898 | | 7/11/2023 | J. Golbeck Website Screenshot | | | | J. Golbeck | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0899 | | 7/11/2023 | Reddit thread titled "I'm a computer scientist studying creepy things we can do with your online data -AMA" | | | | J. Golbeck | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0900 | n/a | 8/12/2018 | Flo Privacy Shield certification | n/a | | | Flo Witness | Relevant to Intervening or Superseding Cause | - | | - | |
| 0901 | n/a | 8/2/2023 | List of invoices from S. Egelman | n/a | | | S. Egelman | Relevant to Bias, Expert Cross-Examination | - | | - | |
| 0902 | n/a | 5/3/2024 | Expert Report of G. Zervas, Ph.D. | HC AEO | | | G. Zervas | Relevant to Absence of Eavesdropping | - | | - | |
| 0903 | n/a | 6/28/2024 | Expert Rebuttal Report of G. Zervas, Ph.D. | HC AEO | | | G. Zervas | Relevant to Absence of Eavesdropping | - | | - | |
| 0904 | n/a | 10/20/2022 | Plaintiff Jennifer Chen's Amended Objections and Responses to Defendants' (Meta Platforms, Inc., Google LLC, and Flurry, LLC) First Set of Interrogatories | Confidential | | | J. Chen | Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0905 | n/a | 9/15/2022 | 2022-09-15 Jennifer Chen's R&O to Flo Health's ROGs (Confidential) | Confidential | | | J. Chen | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0906 | n/a | 9/15/2022 | Plaintiff Sarah Wellman's Responses and Objections to Defendant Flo Health, Inc.'s Interrogatories | Confidential | | | S. Wellman | Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0907 | n/a | 9/15/2022 | Plaintiff Tesha Gamino's Responses and Objections to Defendant Flo Health, Inc.'s Interrogatories | Confidential | | | T. Gamino | Relevant to Waiver, Relevant to Consent/Ratification, Relevant to Expectations of Confidentiality, Relevant to Estoppel | - | | - | |
| 0908 | n/a | Jul-19 | Monella, L., "Beware of fertility apps — your data may be sold to companies, warns think tank," Euronews, available at https://www.euronews.com/2018/04/11/beware-of-fertility-apps-your-data-may-be-sold-to-companies-warns-think-tank | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0909 | n/a | 2022 | Berman, Ron, and Ayelet Israeli, "The Value of Descriptive Analytics: Evidence from Online Retailers," Marketing Science, Vol. 41, No. 6, 2022, pp. 1074-1096 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 93 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0910 | n/a | 2023 | Chung, Moonwon, Luv Sharma, and Manoj K. Malhotra, "Impact of Modularity Design on Mobile App Launch Success," Manufacturing & Service Operations Management, Vol. 25, No. 2, pp. 756-774 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0911 | n/a | Jan. 2008 | Haefliger, Stefan, Georg von Krogh, and Sebastian Spaeth, "Code Reuse in Open Source Software," Management Science, Vol. 54, No. 1, January 2008, pp. 180-193 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0912 | n/a | 8/25/2021 | Abdul, Shan, "Google Play Store Isn't Auto-Updating Apps? Try These Fixes," MakeUseOf, https://www.makeuseof.com/google-play-store-not-auto-updating-apps/, accessed May 5, 2023 | n/a | | | G. Zervas | | - | | - | |
| 0913 | n/a | 4/15/2024 (accessed) | Amazon Web Services, "What is an SDK? - SDK Explained," https://aws.amazon.com/whatis/sdk/, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0914 | n/a | 4/17/2023 (accessed) | Amazon Web Services, "What is Caching and How it Works," https://aws.amazon.com/caching/, accessed April 17, 2023 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0915 | n/a | 4/15/2024 (accessed) | Android, "The activity lifecycle - Android Developers," https://developer.android.com/guide/components/activities/activity-lifecycle, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0916 | n/a | 4/15/2024 (accessed) | Android, "Download Android Studio & App Tools - Android Developers," https://developer.android.com/studio, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0917 | n/a | 4/15/2024 (accessed) | Android, "Kotlin and Android - Android Developers," https://developer.android.com/kotlin, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0918 | n/a | 4/1/2024 (accessed) | App Guardians, "Mobile App Tools (SDKs) Simplified: How to Choose the Best For Your App," https://appguardians.com/blog/mobile-sdks-simplified-how-to-choose-the-best-for-yourapp/, accessed April 1, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0919 | n/a | 4/15/2024 (accessed) | Apple, "About Objective-C \| Apple Developer," https://developer.apple.com/library/archive/documentation/Cocoa/Conceptual/ProgrammingWithObjectiveC/Introduction/Introduction.html, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0920 | n/a | 4/29/2024 (accessed) | Apple, "AdSupport Framework \| Apple Developer Documentation," https://developer.apple.com/documentation/adsupport, accessed April 29, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 94 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0921 | n/a | 4/1/2024 (accessed) | Apple, "advertisingIdentifier \| Apple Developer Documentation," https://developer.apple.com/documentation/adsupport/asidentifier manager/advertisingidentifier, accessed April 1, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0922 | n/a | 4/15/2024 (accessed) | Apple, "Handling Common State Transitions \| Apple Developer Documentation," https://developer.apple.com/documentation/watchkit/life_cycles/handling_common_state_transitions, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0923 | n/a | 9/16/2020 | Apple, "iOS 14 is available today," https://www.apple.com/newsroom/2020/09/ios-14-is-available-today/, accessed April 22, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0924 | n/a | 4/16/2024 (accessed) | Apple, "Managing your app's life cycle \| Apple Developer Documentation," https://developer.apple.com/documentation/uikit/app_and_environment/managing_your_app_s_life_cycle, accessed April 16, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0925 | n/a | 4/15/2024 (accessed) | Apple, "Reducing terminations in your app \| Apple Developer Documentation," https://developer.apple.com/documentation/xcode/reduce-terminations-in-your-app, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0926 | n/a | 4/15/2024 (accessed) | Apple, "Swift \| Apple Developer," https://developer.apple.com/swift/, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0927 | n/a | 4/29/2024 (accessed) | Apple, "User privacy and data use - App Store - Apple Developer," https://developer.apple.com/app-store/user-privacy-and-data-use/, accessed April 29, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0928 | n/a | 9/13/2016 | Apple, "What's new in iOS 10 - Apple Newsroom," https://www.apple.com/newsroom/2016/09/whats-new-in-ios-10/ | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0929 | n/a | 4/15/2024 (accessed) | Apple, "Xcode 15 \| Apple Developer," https://developer.apple.com/xcode/, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0930 | n/a | 1/6/2023 | AppMySite, "Android vs iOS: Mobile Operating System market share statistics you must know," https://www.appmysite.com/blog/android-vs-ios-mobile-operatingsystem-market-share-statistics-you-must-know/, accessed April 17, 2023 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0931 | n/a | 1/23/2024 | AppMySite, "What is an IPA file and how can you open one?," https://www.appmysite.com/blog/what-is-an-ipa-file-and-how-can-you-open-one/, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 95 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0932 | n/a | 11/2/2023 | AppsFlyer, "Impact of Apple Limit Ad Tracking on attribution (before iOS 14)," https://support.appsflyer.com/hc/en-us/articles/115003734626-Impact-of-Apple-Limit-Ad-Tracking-on-attribution-before-iOS-14, accessed April 2, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0933 | n/a | 3/29/2024 (accessed) | AppsFlyer, "Meta ads integration setup," https://support.appsflyer.com/hc/mu/articles/207033826-Meta-ads-integration-setup, accessed March 29, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0934 | n/a | 4/22/2024 (accessed) | AppsFlyer, "What is limit ad tracking?," https://www.appsflyer.com/glossary/limit-ad-tracking/, accessed April 22, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0935 | n/a | 5/8/2023 (accessed) | Apptopia, "About: Flo Ovulation & Period Tracker (Google Play version)," https://apptopia.com/google-play/app/org.iggymedia.periodtracker/about, accessed May 8, 2023 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0936 | n/a | n/a | Apptopia, "About: Flo Period Tracker & Calendar," https://apptopia.com/unified/app/8126583949/about | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0937 | n/a | 1/19/2022 | Bilal, Ahmad, "General Techniques of API Caching," Rapid, https://rapidapi.com/guides/api-caching-techniques | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0938 | n/a | 5/19/2023 | Codex, Arthur C., "Mastering the iOS App Life Cycle: From Launch to Termination," Reintech, https://reintech.io/blog/mastering-ios-app-life-cycle, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0939 | n/a | 5/11/2022 | Cyphers, Bennett, "How to Disable Ad ID Tracking on iOS and Android, and Why You Should Do It Now," Electronic Frontier Foundation, https://www.eff.org/deeplinks/2022/05/how-disable-ad-id-tracking-ios-and-android-and-why-you-should-do-it-now, accessed April 22, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0940 | n/a | 3/29/2024 (accessed) | Flo Privacy Policy (archived), https://flo.health/privacy-policy-archived, accessed March 29, 2024 | n/a | | | G. Zervas; Flo Witness | Relevant to Consent, Relevant to License Defense, Relevant to Authorization, Expert Foundation | - | | - | |
| 0941 | n/a | 4/24/2024 (accessed) | Github, "Issues · facebook_facebook-ios-sdk," https://github.com/facebook/facebook-ios-sdk/issues, accessed April 24, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0942 | n/a | 4/2/2024 (accessed) | Global App Testing, The State of Consumer App Habits, 2020, https://f.hubspotusercontent30.net/hubfs/540930/The%20State%20of%20Consumer%20App%20Habits%202020/20.pdf, accessed April 2, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 96 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Flo Health Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0943 | n/a | 4/29/2024 | Google, "Advertising ID," https://support.google.com/google play/androiddeveloper/answer/60 48248, accessed April 29, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0944 | n/a | 8/2/2016 | Gray, Stacey, "iOS 10 to Feature Stronger 'Limit Ad Tracking' Control," Future of Privacy Forum, https://fpf.org/blog/ios-10-feature-stronger-limit-ad-tracking/ | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0945 | n/a | 1/30/2024 | Hanson, Scott, "Benefits of Using SDKs in Improving the User Experience of Educational Software and Apps," Kitaboo, https://kitaboo.com/sdk-to-improveeducational-software-ux/, accessed April 2, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0946 | n/a | 7/13/2021 | IBM Cloud Education, "SDK vs. API: What's the Difference?," https://www.ibm.com/cloud/blog/sdk-vs-api | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0947 | n/a | 4/17/2023 (accessed) | Joby, Amal, "Mobile Apps," G2, https://www.g2.com/glossary/mobile-apps, accessed April 17, 2023 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0948 | n/a | 10/12/2023 | Kravets, Andrii, "Navigating App Bugs: Common Types and Bug Examples," Forbytes, https://forbytes.com/blog/app-bugs-meaning/, accessed April 2, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0949 | n/a | 12/30/2023 | Kurzweg, Jonas, "How to set up mobile app event tracking – the complete guide for 2024," UXCam, https://uxcam.com/blog/mobile-app-event-tracking/, accessed March 31, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0950 | n/a | 10/30/2023 | Kurzweg, Jonas, "Top Analytics SDKs 2024 [Updated]," UXCam, https://uxcam.com/blog/top-analytics-sdks/, accessed March 31, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0951 | n/a | 1/31/2019 | M, Shivkumar, "What is an SDK? Everything You Need to Know," CleverTap, https://clevertap.com/blog/what-is-an-sdk/, accessed April 1, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0952 | n/a | 9/25/2023 | mDevelopers, "What Does It Mean When an App Has a Bug?," https://mdevelopers.com/blog/understanding-software-bugs-causes-impact-solutions, accessed April 2, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0953 | n/a | 4/19/2023 (accessed) | Meta, "About app events and advertising on Facebook and Instagram - Meta Business Help Center," https://www.facebook.com/business/help/235457266642587, accessed April 19, 2023 | n/a | | | A. Lapitski; G. Zervas; B. Zhu; F. Leach; T. Frantsuzenko | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 97 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0954 | n/a | 4/27/2023 (accessed) | Meta, "Changelog - Facebook SDK for Android," https://developers.facebook.com/docs/android/change-4x, accessed April 27, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0955 | n/a | 5/1/2024 (accessed) | Meta, "Changelog," https://developers.facebook.com/docs/ios/change-log-4x/, accessed May 1, 2024 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0956 | n/a | 4/27/2023 (accessed) | Meta, "Codeless App Events - Meta App Events," https://developers.facebook.com/docs/app-events/codeless-app-events/, accessed April 27, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0957 | n/a | 4/20/2023 (accessed) | Meta, "Facebook Meta App Events," https://developers.facebook.com/docs/app-events/reference, accessed April 20, 2023 | n/a | | | A. Lapitski; G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0958 | n/a | 4/17/2023 (accessed) | Meta, "Facebook SDK for Android," Github, https://github.com/facebook/facebook-android-sdk, accessed April 17, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0959 | n/a | 4/17/2023 (accessed) | Meta, "Facebook SDK for iOS," Github, https://github.com/facebook/facebook-ios-sdk, accessed April 17, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0960 | n/a | 4/19/2024 (accessed) | Meta, "FAQ - Meta App Events," https://developers.facebook.com/docs/app-events/faq/, accessed April 19, 2024 | n/a | | | A. Lapitski; G. Zervas; B. Zhu; F. Leach; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0961 | n/a | 3/2/2017 | Meta, "FBSDKAppEvents," Wayback Machine, as of March 2, 2017, https://web.archive.org/web/20170302061843/https://developers.facebook.com/docs/reference/ios/current/class/FBSDKAppEvents/ | n/a | | | G. Zervas; B. Zhu; F. Leach; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0962 | n/a | 4/19/2024 (accessed) | Meta, "Get Started - Facebook SDK for iOS," https://developers.facebook.com/docs/ios/getting-started, accessed April 19, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0963 | n/a | 4/20/2023 (accessed) | Meta, "Get Started with App Events (Android)," https://developers.facebook.com/docs/app-events/getting-started-app-events-android, accessed April 20, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0964 | n/a | 4/20/2023 (accessed) | Meta, "Get Started with App Events (iOS)," https://developers.facebook.com/docs/app-events/getting-started-app-events-ios, accessed April 20, 2023 | n/a | | | G. Zervas; B. Zhu; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0965 | n/a | 4/19/2023 (accessed) | Meta, "Getting Started - Facebook SDK for Android," https://developers.facebook.com/docs/android/getting-started, accessed April 19, 2023 | n/a | | | G. Zervas; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0966 | n/a | 5/8/2023 (accessed) | Meta, "HelloFacebookSample," Github, https://github.com/facebook/facebook-android-sdk/tree/main/samples/HelloFacebookSample, accessed May 8, 2023 | n/a | | | G. Zervas; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 98 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0967 | n/a | 4/25/2023 | Meta, "Meta Business Tools Terms," https://www.facebook.com/legal/terms/businesstools, effective date April 25, 2023, accessed May 8, 2023 | n/a | | | A. Dahiya; T. Wooldridge; S. Satterfield; F. Leach; J. Onuchina | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0968 | n/a | 4/19/2024 (accessed) | Mozilla, "Client-side storage - MDN Web Docs," https://developer.mozilla.org/en-US/docs/Learn/JavaScript/Client-side_web_APIs/Client-side_storage, accessed April 19, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0969 | n/a | 4/25/2022 | NetApp,"What is cache flushing?," https://docs.netapp.com/us-en/e-seriessantricity-115/sm-settings/what-is-cache-flushing.html, accessed April 19, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0970 | n/a | 2/1/2013 | OSXDaily, "How (& Why) to Reset the Advertising Identifier in iOS," https://osxdaily.com/2013/02/01/reset-advertising-identifier-ios/, accessed April 2, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0971 | n/a | 6/23/2017 | Ramel, David, "Analytics Tops Android SDK List, Firebase Back-End Is Hot," ADTmag, https://adtmag.com/articles/2017/06/23/android-sdk-report.aspx, accessed April 29, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0972 | n/a | 8/7/2020 | Rouse, Margaret, "What is a Mobile Application?," Techopedia, https://www.techopedia.com/definition/2953/mobile-application-mobile-app | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0973 | n/a | 5/5/2023 | Samanta, Orvill, "What is Limit Ad Tracking (LAT)?," Priori Data, https://prioridata.com/glossary/limit-ad-tracking, accessed April 18, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0974 | n/a | 8/8/2016 | Seufert, Eric Benjamin, "IDFA zeroing in iOS 10 will change mobile advertising," https://mobiledevmemo.com/idfa-zeroing-ios-10-change-mobile-advertising, accessed April 23, 2023 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0975 | n/a | 10/13/2022 | Shah, Parth, "Top 8 Ways to Fix Apps Not Updating Automatically on iPhone," Guiding Tech, https://www.guidingtech.com/fix-apps-not-updating-automatically-oniphone/ | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0976 | n/a | 11/21/2023 | Shchegolskyi, Iurii, "In-App Events: What to Track in an App & Why," adjoe, https://adjoe.io/glossary/in-app-events/, accessed April 19, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0977 | n/a | 4/15/2024 (accessed) | Situm, "04 – Foreground & Background execution," https://situm.com/docs/foreground-background-execution/, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0978 | n/a | 4/18/2024 (accessed) | SOS Support, "Android VS IOS Market Share Per Country 2022," https://www.sossupport.net/blog/android-vs-ios-market-share-per-country-2022, accessed April 18, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0979 | n/a | 5/1/2024 (accessed) | Stripe, "Security at Strip | Stripe Documentation," https://docs.stripe.com/security, accessed May 1, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0980 | n/a | 4/15/2024 (accessed) | Studytonight, "Android Activity, its Lifecycle and States - Android Development Tutorial," https://www.studytonight.com/android/activity-in-android, accessed April 15, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0981 | n/a | 2/10/2023 | Thomas, Dana, "Using caching strategies to improve API performance," https://www.torocloud.com/blog/using-caching-strategies-to-improve-api-performance | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0982 | n/a | 3/7/2023 | Virtual Spirit Technology, "A Complete Guide on Securing Third-Party APIs in Mobile Apps," https://virtualspirit.me/insights/169/a-complete-guide-on-securing-thirdparty-apis-in-mobile-apps | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0983 | n/a | 11/9/2023 | Zibreg, Christian, "One out of five iPhone users in the U.S. have Limit Ad Tracking turned on," iDownloadBlog, https://www.idownloadblog.com/2016/10/17/oneout-of-five-iphone-users-in-the-u-s-have-limit-ad-tracking-turned-on/, accessed April 22, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0984 | | | org.iggymedia.periodtracker-1-flo. | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0985 | | | org.iggymedia.periodtracker-25-flo. | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0986 | | | org.iggymedia.periodtracker-56-flo. | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0987 | | | org.iggymedia.periodtracker-74-flo. | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0988 | | | org.iggymedia.periodtracker-50000-flo. | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0989 | | | org.iggymedia.periodtracker-60000-flo. | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0990 | | | ios-1 | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0991 | | | ios-2 | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 100 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0992 | | | ios-3 | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0993 | | | ios-4 | HC-AEO | | | G. Zervas | Relevant to defending Plaintiffs' CIPA 632 claim, Relevant to Absence of Eavesdropping, Expert Cross-Examination | - | | - | |
| 0994 | n/a | 9/21/2023 | Plaintiffs' Motion for Class Certification | Under Seal | | | Plaintiffs | Relevant Background | - | | - | |
| 0995 | n/a | Jul-14 | Arapakis, Ioannis, Xiao Bai, and B. Barla Cambazoglu, "Impact of Response Latency on User Behavior in Web Search," Association for Computing Machinery, pp. 103-112 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0996 | n/a | 10/28/2021 | Berisha, Visar, Chelsea Krantsevich, P. Richard Hahn, Shira Hahn, Gautam Dasarathy, Pavan Turaga, and Julie Liss, "Digital medicine and the curse of dimensionality," npj Digital Medicine, Vol. 4, No. 153 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0997 | n/a | Dec. 1997 | Blum, Avrim L., and Pat Langley, Selection of relevant features and examples in machine learning Vol. 97, Artificial Intelligence | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0998 | n/a | 2019 | Burkov, Andriy, The Hundred-Page Machine Learning Book | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 0999 | n/a | 9/5/2021 | Gupta, Nitin, Hima Patel, Shazia Afzal, Naveen Panwar, Ruhi Sharma Mittal, Shanmukha Guttula, . . . Diptikalyan Saha, "Data Quality Toolkit: Automatic assessment of data quality and remediation for machine learning datasets" | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1000 | n/a | 2015 | Kelleher, John D., Brian Mac Namee, and Aoife D'Arcy, Fundamentals of Machine Learning for Predictive Data Analytics, MIT Press | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1001 | n/a | Aug. 2017 | Liu, Yu-Hsin, Jeffrey Prince, and Scott Wallsten, "Distinguishing Bandwidth and Latency in Households' Willingness-to-Pay for Broadband Internet Speed" | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1002 | n/a | 2016 | Miao, Jianyu, and Lingfeng Niu, "A Survey on Feature Selection," Procedia Computer Science, Vol. 91, pp. 919-926 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1003 | n/a | 11/7/2021 | Northcutt, Curtis G., Anish Athalye, and Jonas Mueller, "Pervasive Label Errors in Test Sets Destabilize Machine Learning Benchmarks," 35th Conference on Neural Information Processing Systems Track on Datasets and Benchmarks | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1004 | n/a | 2024 | William H. Clark, IV and Alan J. Michaels, "Training from Zero: Radio Frequency Machine Learning Data Quantity Forecasting" | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 101 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | n/a | 3/24/2023 | Advisory Board, "IBM's Watson recommended 'unsafe and incorrect' treatments for cancer patients, investigation reveals," https://www.advisory.com/daily briefing/2018/07/27/ibm | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1006 | n/a | 6/3/2024 (accessed) | Branch, "Advertising Identifiers for Attribution," https://help.branch.io/usingbranch /docs/advertising-identifiers-for-attribution, accessed June 3, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1007 | n/a | 6/28/2024 (accessed) | Branch, "IP Addresses," https://www.branch.io/glossary/ip-addresses/, accessed June 28, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1008 | n/a | 6/28/2024 (accessed) | Butvinik, Danny, "Feature Selection – All You Ever Wanted To Know," KDnuggets, https://www.kdnuggets.com/2021 /06/feature-selection-overview.html, accessed June 28, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1009 | n/a | 4/25/2013 | Cutler, Kim-Mai, and Josh Constine, "Facebook Buys Parse To Offer Mobile Development Tools As Its First Paid B2B Service," TechCrunch, https://techcrunch.com/2013/04/2 5/facebook-parse/, accessed June 28, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1010 | n/a | 6/16/2023 (accessed) | Epoch Converter, "Unix Timestamp Converter," https://www.epochconverter.com/ , accessed June 16, 2023 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1011 | n/a | 4/20/2023 (accessed) | Meta, "App Events API - Meta Marketing API," https://developers.facebook.com/d ocs/marketingapi/app-event-api, accessed April 20, 2023 | n/a | | | A. Lapitski; G. Zervas; E. Dendievel; F. Leach; T. Frantsuzenko | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1012 | n/a | 6/27/2023 (accessed) | Meta, "AppEventsLogger - Meta for Developers," https://developers.facebook.com/d ocs/reference/android/current/clas s/AppEventsLogger/, accessed June 27, 2023 | n/a | | | A. Lapitski; G. Zervas; E. Dendievel; F. Leach | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1013 | n/a | 3/2/2017 | Meta, "AppEventsLogger.FlushBehavio r," Wayback Machine, as of March 2, 2017, https://web.archive.org/web/2017 0302173441/https://developers.fa cebook.com/docs/reference/andro id/current/class/AppEventsLogge r.FlushBehavior/, accessed June 24, 2024 | n/a | | | G. Zervas; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1014 | n/a | 6/12/2023 (accessed) | Meta, "Facebook SDK for Android Downloads - Meta for Developers," https://developers.facebook.com/d ocs/android/downloads/, accessed June 12, 2023 | n/a | | | G. Zervas; T. Wooldridge | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1015 | n/a | 6/27/2024 (accessed) | mitmproxy, "Certificates," https://docs.mitmproxy.org/stable /concepts-certificates/, accessed June 27, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1016 | n/a | 6/27/2024 (accessed) | mitmproxy, "Introduction," https://docs.mitmproxy.org/stable /, accessed June 27, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 102 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | n/a | 8/7/2018 | NortonLifeLock, "What does a VPN hide?," https://us.norton.com/blog/privacy/how-a-vpn-can-help-hide-your-search-history, accessed June 28, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1018 | n/a | 4/2/2018 | Redman, Thomas C., "If Your Data Is Bad, Your Machine Learning Tools Are Useless," Harvard Business Review, https://hbr.org/2018/04/if-your-data-is-bad-your-machinelearning-tools-are-useless | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1019 | n/a | 4/26/2023 | Samanta, Orvill, "What is an Android ID? (AAID)," Priori Data, https://prioridata.com/glossary/android-id, accessed June 3, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1020 | n/a | 4/26/2021 | Smith, Rebecca, "What is IDFA and why is this iOS update important?," Mozilla, https://blog.mozilla.org/en/internet-culture/turn-off-idfa-for-apps-apple-ios-14-5, accessed June 3, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1021 | n/a | 5/27/2022 | Townshend, Pete, "Browser fingerprinting: Everything you need to know," https://smartframe.io/blog/browser-fingerprinting-everything-you-need-to-know/ | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1022 | n/a | 6/28/2024 (accessed) | Yahoo, "Data Storage and Anonymization," https://legal.yahoo.com/us/en/yahoo/privacy/topics/datastorage/index.html, accessed June 28, 2024 | n/a | | | G. Zervas | Relevant to Absence of Eavesdropping, Explain Operation of the Technologies, Expert Foundation | - | | - | |
| 1023 | n/a | Varied | Index of news articles, ranging in date from February 22, 2019 to September 14, 2019, with follow on stories to the *Wall Street Journal* article | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | | N/A | - | |
| 1024 | n/a | 2/22/2019 | Feiner, Lauren, "Facebook reportedly gets deeply personal info, such as ovulation times and heart rate, from some apps," CNBC | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1025 | n/a | 2/23/2019 | Associated Press, "Apps quietly sharing users' data: Information, such as timing of menstrual cycles, is being sent to Facebook without consent, a report says," Los Angeles Times | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1026 | n/a | 2/26/2019 | Sumagaysay, Levi, "Some Apps Stop Sharing Sensitive User Data With Facebook After Practice Exposed Heart Rates, Menstrual Cycles, Weight Among Private Information Divulged," San Jose Mercury News | n/a | | | Plaintiffs; A. Dahiya; S. Satterfield | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1027 | n/a | n/a | Any documents listed on another party's list | n/a | | | n/a | See purposes as to the underlying documents | Plaintiffs incorporate their challenges to the admissibility of the underlying documents. | Do we need anything here? | - | |
| 1028 | n/a | n/a | Any other publicly available news articles, blog posts, and app reviews concerning whether Flo shared data with Google and/or Meta | n/a | | | n/a | See purposes as to the underlying documents | Plaintiffs incorporate their challenges to the admissibility of the underlying documents. | Do we need anything here? | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No.3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029 | n/a | n/a | Any rebuttal and/or impeachment documents | n/a | | | n/a | | Not relevant to any claim or defense | | - | |
| 1030 | n/a | | Plaintiff Tesha Gamino's Objections and Responses to Defendants' (Meta Platforms, Inc., Google LLC, and Flurry, LLC) First Set of Interrogatories to Plaintiff Tesha Gamino | Confidential | | | T. Gamino | | Not relevant to any claim or defense; outside class period | | - | |
| 1031 | n/a | | Plaintiff Sarah Wellman's Objections And Responses To Defendants' (Meta Platforms, Inc., Google LLC, And Flurry, LLC) First Set Of Interrogatories To Plaintiff Sarah Wellman | Confidential | | | S. Wellman | | - | | - | |
| 1032 | n/a | Forthcoming | Declaration of Karan Shah (in lieu of testimony if the parties agree) | n/a | | | K. Shah; A. Lapitski | Relevant to Absence of Eavesdropping | Not relevant to any claim or defense | Relevant to witness credibility and CIPA 632 claim. | - | |
| 1033 | n/a | 1/23/2020 | USA Today, Trying to get pregnant using a menstrual tracker app?  This is what happens to your health data, available at https://www.usatoday.com/story/t ech/2020/01/23/period-tracker-apps-privacy-concerns/4546797002/?utm_sour ce=feedblitz&utm_medium=feed blitzrss&utm_campaign=usatoda y-techtopstories | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1034 | n/a | 1/22/2020 | Yahoo News, What Your Period Tracker App Knows About You, available at https://www.yahoo.com/news/per iod-tracker-app-knows-110002532.html | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1035 | n/a | 12/17/2019 | Refinery 29, Using A Period Tracking App?  This Is Where All Your Personal Info Goes, available at http://www.refinery29.com/en-gb/period-tracking-apps-personal-data | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1036 | n/a | 7/24/2019 | MoonCup, Period tracker apps: when technology met menstruation, available at https://wearemooncup.com/blogs/ the-bloody-bulletin/period-tracker-apps-when-technology-met-menstruation?srsltid=AfmBOopE jVrQzW-MG5woMzjI09CbVnHqeE9bNy 6WEVhBUlBKL3ot5wru | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1037 | n/a | 6/7/2019 | Medium, Sadaf Khan, Data bleeding everywhere: a story of period trackers, available at https://deepdives.in/data-bleeding-everywhere-a-story-of-period-trackers-8766dc6a1e00 | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1038 | n/a | 6/4/2019 | MedTech Drive, Apple Watch's newest health addition: menstrual cycle tracking, available at https://www.medtechdive.com/ne ws/apple-watchs-newest-health-addition-menstrual-cycle-tracking/556072/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1039 | n/a | 3/28/2019 | Wall Street Journal Pro, CyberSecurity, Cyber Daily: Personal Data Isn't Your Own; Australian Cyber War; Workers Sue Over Biometrics Collection | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1040 | n/a | 3/27/2019 | Wall Street Journal, Medical Apps Routinely Share User Health Data, Study Shows; Nearly 80% of apps examined share data with third parties, according to new research, available at https://www.wsj.com/articles/medical-apps-routinely-share-user-health-data-study-shows-11553723652 | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1041 | n/a | 3/21/2019 | The New Daily, Data sharing by popular health apps found to be 'routine', available at https://www.thenewdaily.com.au/life/tech/2019/03/21/health-apps-data-share | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1042 | n/a | 3/5/2019 | MarketWatch, Fitness and health apps may be sharing the most private details about your life; There's not enough oversight for apps that track everything from people's fitness routines to their menstrual cycles, bioethicists say, available at https://www.marketwatch.com/story/fitness-and-health-apps-may-be-sharing-the-most-private-details-about-your-life-2019-02-26 | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1043 | n/a | 3/1/2019 | American Health Line, Your iPhone might be secretly sharing private health data with Facebook | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense; outside class period | Relevant to SOL affirmative defense, even if outside class period. | - | |
| 1044 | n/a | 2/28/2019 | The HIPAA Guide, Third-Party Apps' Health Data Sharing With Facebook Investigated, available at https://www.hipaaguide.net/third-party-apps-health-data-sharing-with-facebook-investigated/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1045 | n/a | 2/28/2019 | Serendipity 35, Even Facebook Wishes it Could Clear its History, available at https://serendipity35.net/index.php?/archives/3553-even-facebook-wishes-it-could-clear-its-history.html | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1046 | n/a | 2/27/2019 | iCrowdNewswire, Apps makers are sharing sensitive personal information with Facebook but not telling users | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1047 | n/a | 2/27/2019 | Newsroom, Apps give Facebook sensitive data, available at https://newsroom.co.nz/2019/02/27/apps-give-facebook-sensitive-data/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | n/a | 2/26/2019 | San Jose Mercury News, Some Apps Stop Sharing Sensitive User Data with Facebook After Practice Exposed; Heart Rates, Menstrual Cycles, Weight Among Private Information Divulged, available at https://www.mercurynews.com/2019/02/25/some-apps-stop-sharing-sensitive-user-data-with-facebook-after-practice-exposed/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1049 | n/a | 2/25/2019 | The East Bay Times, Some apps stop sharing sensitive user data with Facebook after practice exposed, available at https://www.eastbaytimes.com/2019/02/25/some-apps-stop-sharing-sensitive-user-data-with-facebook-after-practice-exposed/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1050 | n/a | 2/25/2019 | Hot Hardware, These Popular Health And Fitness Apps Shared Highly Personal Data With Facebook, available at https://hothardware.com/news/health-apps-stop-sharing-data-with-facebook | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1051 | n/a | 2/25/2019 | Cool Mom Tech, Are your favorite apps sharing your personal data with Facebook, even if you're not on Facebook? The answer is yes., available at https://coolmomtech.com/2019/02/favorite-apps-sharing-personal-data-with-facebook/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1052 | n/a | 2/25/2019 | Fox News, Popular apps cease sharing data with Facebook, available at https://www.foxnews.com/tech/popular-apps-cease-sharing-data-with-facebook | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1053 | n/a | 2/25/2019 | CE Noticias Financieras, Several mobile applications stop sharing sensitive information from users with Facebook | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1054 | n/a | 2/25/2019 | Stuff, Facebook quietly collects sensitive data from apps - report, available at https://www.stuff.co.nz/business/110859613/Facebook-quietly-collects-sensitive-data-from-apps-report | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1055 | n/a | 2/25/2019 | Tech Juice, These apps are sharing your personal data with Facebook, available at https://www.techjuice.pk/these-apps-are-sharing-your-personal-data-with-facebook/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1056 | n/a | 2/25/2019 | Smays.com, More apps caught sending personal info to Facebook, available at https://www.smays.com/2019/02/ios-facebook/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1057 | n/a | 2/25/2019 | The Life's Truth, Smartphone Apps shares personal data with Facebook, available at https://abdharaf.wordpress.com/2019/02/25/smartphone-apps-shares-personal-data-with-facebook/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 106 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | n/a | 2/25/2019 | Edge Media Network, Report: Apps Give Facebook Sensitive Health and Other Data, available at https://www.edgemedianetwork.com/story/272777 | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1059 | n/a | 2/25/2019 | Daze Info, Popular iOS Apps Are Sharing Sensitive User Data With Facebook, available at https://dazeinfo.com/2019/02/25/popular-ios-apps-sharing-user-data-facebook/ | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1060 | n/a | 2/24/2019 | Wall Street Journal, Eleven Popular Apps That Shared Data With Facebook ; Five have ceased doing so after being contacted by The Wall Street Journal, available at https://wsj.com/articles/eleven-popular-apps-that-shared-data-with-facebook-11551055132 | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1061 | n/a | 2/24/2019 | Eureka Times-Standard, Report shows apps send sensitive user data to Facebook | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1062 | n/a | 2/24/2019 | The Bismarck Tribune, Report: Apps give Facebook sensitive health, other data | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1063 | n/a | 2/24/2019 | Ibru Direct, Multiple Ios Apps Are Reportedly Sharing Sensitive Data With Facebook | n/a | | | S. Satterfield; A. Dahiya | Relevant to SOL Defense, Relevant to Failure to Mitigate, Relevant to Consent | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1064 | n/a | 2/24/2019 | Financial Express Online, Facebook in the dock over app that reveals period dates of its users, available at https://www.financialexpress.com/life/technology-facebook-slammed-privacy-norms-violation-accesses-personal-info-like-weight-ovulation-status-using-third-party-apps-1497069/#:~:text=Among%20these%20included%20Flo%20Period%2C%20Glow%2C%80%9Cprohibits%20app%20developers%20from | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1065 | n/a | 2/24/2019 | Valley News Live, Use an app to track your period? That data and more could end up with Facebook, WSJ reports, available at https://web.archive.org/web/20190224192625/https://www.valleynewslive.com/content/news/use-an-app-to-track-your-period-that-data-and-more-could-end-up-with-facebook-wsj-reports-506291911.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1066 | n/a | 2/24/2019 | The intersection of Technology and Humanity, Ken Garen CPA, You Give Apps Sensitive Personal Information. Then They Tell Facebook... 'This is a big mess,' available at https://ubeckengaren.blogspot.com/2019/02/you-give-apps-sensitive-personal.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No.3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | n/a | 2/24/2019 | Digital Information World, Various Android and iOS apps are sharing health data with Facebook, without user consent, available at https://www.digitalinformationworld.com/2019/02/you-give-apps-your-data-then-they-tell-facebook.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1068 | n/a | 2/24/2019 | Ghovexx Review, Smartphone Apps Sending "Intensely Personal Information" To Facebook, Whether Or Not You Have An Account, available at https://ghovexx.blogspot.com/2019/02/smartphone-apps-sending-intensely.html#main | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1069 | n/a | 2/23/2019 | The Lethbridge Herald, Phone apps giving data to Facebook: report; Developers USE Info To Target Users While On The Site | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1070 | n/a | 2/23/2019 | Marin Independent Journal, Report warns apps send sensitive user data to Facebook | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1071 | n/a | 2/23/2019 | The Seattle Times, Apps give Facebook sensitive health, other data: report, available at https://www.seattletimes.com/business/report-apps-send-sensitive-user-data-to-facebook/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1072 | n/a | 2/23/2019 | Boy Genius Report, Of course some apps are sharing private health details with Facebook, available at https://bgr.com/business/facebook-health-data-personal-details-apps/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1073 | n/a | 2/23/2019 | Boston Herald, Report: Apps feeding sensitive data to Facebook | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1074 | n/a | 2/23/2019 | Monterey County Herald, Report: Apps send sensitive user data to Facebook | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1075 | n/a | 2/23/2019 | Telegraph Herald, Report: Apps give Facebook sensitive health data | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1076 | n/a | 2/23/2019 | International Business Times, Facebook Harvesting User Data From Heart Rate, Ovulation iOS Apps, https://www.ibtimes.com/facebook-harvesting-user-data-heart-rate-ovulation-ios-apps-2767445 | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1077 | n/a | 2/23/2019 | Los Angeles Times, Several apps funnel users' sensitive data to Facebook without consent, report says, https://www.latimes.com/business/technology/la-fi-tn-apps-facebook-private-data-20190222-story.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

Case 3:21-cv-00757-JD Document 659-1 Filed 06/13/25 Page 108 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1078 | n/a | 2/23/2019 | The Guardian, Facebook attacked over app that reveals period dates of its users; Sensitive data sent to social media giant from 'at least 11' platforms, available at https://www.theguardian.com/tec hnology/2019/feb/23/facebook-app-data-leaks | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1079 | n/a | 2/23/2019 | Daily News of Los Angeles, Apps give Facebook sensitive health data | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1080 | n/a | 2/23/2019 | Australian Broadcasting Corporation, Facebook under fire over claims it knows when users are having their periods, https://www.abc.net.au/news/201 9-02-24/facebook-under-fire-over-report-its-accessing-your-personal-info/10844156 | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1081 | n/a | 2/23/2019 | Axios, Facebook tracks highly personal details through apps, available at https://www.axios.com/2019/02/2 3/facebook-tracks-personal-data-through-apps | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1082 | n/a | 2/23/2019 | Orange County Register, Apps Give Facebook Sensitive Health Data | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1083 | n/a | 2/23/2019 | Daily Post, Facebook recieves private health info; Inclining whether women ovulating | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1084 | n/a | 2/23/2019 | The Observer, Facebook attacked over app that reveals period dates of its users | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1085 | n/a | 2/23/2019 | Vaaju, Apps sends sensitive health data to Facebook – News Digital: Mobile, available at https://vaaju.com/switzerland/app s-sends-sensitive-health-data-to-facebook-news-digital-mobile/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1086 | n/a | 2/23/2019 | Euro News, Some apps send data about menstruation, home buying to Facebook, WSJ reports, available at https://www.euronews.com/2019/ 02/22/some-apps-send-data-about-menstruation-home-buying-facebook-wsj-s974711 | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1087 | n/a | 2/23/2019 | I Web Guy Blog, Facebook Being Sent Sensitive User Data by Several Apps: Report, available at https://iwebguyblog.wordpress.co m/2019/02/23/facebook-being-sent-sensitive-user-data-by-several-apps-report/#post-17139 | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1088 | n/a | 2/23/2019 | John Brown's Notes and Essays, You Give Apps Sensitive Personal Information. Then They Tell Facebook., available at https://johnbrownnotesandessays. blogspot.com/2019/02/you-give-apps-sensitive-personal.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1089 | n/a | 2/22/2019 | Postmedia Breaking News, Report: Apps send sensitive user data to Facebook | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | n/a | 2/22/2019 | Mashable, Period tracking app says it will stop sharing health data with Facebook, available at https://mashable.com/article/flo-period-tracking-app-will-stop-sharing-data-with-facebook | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1091 | n/a | 2/22/2019 | Associated Press, Report: Apps give facebook sensitive health, other data, available at https://apnews.com/article/a3f5a3a5663b49c4b9090da1353ee03da | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1092 | n/a | 2/22/2019 | Mail Online, How Facebook harvests your personal data from popular apps: At least a dozen popular apps secretly share 'highly sensitive' data without users' consent, available at https://www.dailymail.co.uk/sciencetech/article-6734805/Facebook-secretly-collects-highly-sensitive-data-popular-apps.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1093 | n/a | 2/22/2019 | The Denver Post, Report: Apps send sensitive user data to Facebook without their consent, available at https://www.denverpost.com/2019/02/22/facebook-apps-send-sensitive-data/amp/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1094 | n/a | 2/22/2019 | CNET, Facebook receives personal info like your heart rate from popular apps, available at https://www.cnet.com/tech/services-and-software/facebook-receives-personal-info-like-your-heart-rate-from-popular-apps/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1095 | n/a | 2/22/2019 | Business Insider, Apps are reportedly telling Facebook how much users weigh and when they're menstruating (FB), available at https://www.businessinsider.com/facebook-sensitive-data-apps-2019-2 | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1096 | n/a | 2/22/2019 | MacRumors, Some iOS Apps Sending an Alarming Amount of Data to Facebook and Most Users Are Unaware, available at https://www.macrumors.com/2019/02/22/ios-apps-sending-private-data-to-facebook/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1097 | n/a | 2/22/2019 | Canadian Press, Report: Apps give Facebook sensitive health and other data | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1098 | n/a | 2/22/2019 | iPhone in Canada, Popular iOS Apps are Stealing Your Private Data via Facebook SDK: WSJ, available at https://www.iphoneincanada.ca/2019/02/22/apps-stealing-private-data-via-facebook/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1099 | n/a | 2/22/2019 | Mail Online, WHAT APPS ARE SHARING YOUR DATA WITH FACEBOOK?, available at https://www.dailymail.co.uk/sciencetech/fb-6735041/WHAT-APPS-SHARING-DATA-FACEBOOK.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | n/a | 2/22/2019 | CBS News, Facebook reportedly received users' sensitive health data from apps: "It's incredibly dishonest", available at https://www.cbsnews.com/news/facebook-reportedly-received-sensitive-health-data-from-apps-without-consent/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1101 | n/a | 2/22/2019 | NBC News, Use an app to track your period? That data and more could end up with Facebook, WSJ reports, available at https://www.nbcnews.com/tech/tech-news/some-apps-send-data-about-menstruation-apps-buying-facebook-wsj-n974711 | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1102 | n/a | 2/22/2019 | CNBC, Facebook reportedly gets deeply personal info, such as ovulation times and heart rate, from some apps, available at https://www.cnbc.com/2019/02/22/facebook-receives-personal-health-data-from-apps-wsj.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1103 | n/a | 2/22/2019 | Yahoo, Multiple iOS apps are reportedly sharing sensitive data with Facebook, available at https://sg.finance.yahoo.com/news/2019-02-22-facebook-data-sharing-body-weight-period.html?guccounter=1&guce_referrer=aHR0cHM6Ly93d3cuZ29vZ2xlLmNvbS8&guce_referrer_sig=AQAAAMJ1RH2XKw_XDWlss92gRMyIO0A3evaVAGYgNKm2o_O0GHIO85Tymgk-wRVL5hfFpVjciN72XSG6-P5S6fDywSCTAfFFRnUx5LmbPQX2OXVtQIc8zkf9Ma_aplAfMv7Bnbfjihs0_LGunKxLl38xiw8MszJKCsjXaAUojvsTFtcc | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1104 | n/a | 2/22/2019 | EnGadget, Multiple iOS apps are reportedly sharing sensitive data with Facebook (updated), available at https://www.engadget.com/2019-02-22-facebook-data-sharing-body-weight-period.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1105 | n/a | 2/22/2019 | Scripps News, WSJ: Several Apps Are Sharing Sensitive Data with Facebook, available at https://www.scrippsnews.com/science-and-tech/social-media/apps-share-sensitive-data-with-facebook-not-telling-users | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1106 | n/a | 2/22/2019 | Androidifying, At least 11 popular apps are secretly giving your private data to Facebook, available at https://androidifying.blogspot.com/2019/02/at-least-11-popular-apps-are-secretly.html | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1107 | n/a | 2/22/2019 | Android Authority, At least 11 popular apps are secretly giving your private data to Facebook, available at https://www.androidauthority.com/facebook-partner-apps-privacy-957694/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 111 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | n/a | 2/22/2019 | New Orleans City Business, Report: Apps give Facebook sensitive health and other data, available at https://neworleanscitybusiness.com/blog/2019/02/22/report-apps-give-facebook-sensitive-health-and-other-data/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1109 | n/a | 2/22/2019 | 9To5Mac, Popular apps caught secretly sending health data and more to Facebook, should Apple intervene?, available at https://9to5mac.com/2019/02/22/facebook-personal-data-ios-apps/ | n/a | | | S. Satterfield; A. Dahiya | | Not relevant to any claim or defense | Relevant to SOL affirmative defense. | - | |
| 1110 | n/a | n/a | S. Wellman Poshmark Site | n/a | | | S. Wellman | | | | | |
| 1111 | n/a | n/a | T. Gamino Threads Post | n/a | | | T. Gamino | | Authenticity | Authenticity to be established by testimony from Tesha Gamino. | - | |
| 1112 | n/a | n/a | Docket, Gamino v. Thinx Inc. | n/a | | | T. Gamino | | Not relevant to any claim or defense | Relevant to witness credibility. | - | |
| 1113 | n/a | 1/22/2024 | Complaint, Gamino v. Thinx Inc. | n/a | | | T. Gamino | | Not relevant to any claim or defense; outside class period | Relevant to witness credibility, even if outside class period. | - | |
| 1114 | n/a | 5/16/2024 | Answer, Gamino v. Thinx Inc. | n/a | | | T. Gamino | | Not relevant to any claim or defense; outside class period | Relevant to witness credibility, even if outside class period. | - | |
| 1115 | n/a | n/a | Docket, Gamino v. Spin Master Inc. and the Maya Group | n/a | | | T. Gamino | | Not relevant to any claim or defense | Relevant to witness credibility. | - | |
| 1116 | n/a | 10/31/2023 | Complaint, Gamino v. Spin Master Inc. and the Maya Group | n/a | | | T. Gamino | | Not relevant to any claim or defense; outside class period | Relevant to witness credibility, even if outside class period. | - | |
| 1117 | n/a | n/a | Docket, Gamino v. Google LLC | n/a | | | T. Gamino | | Not relevant to any claim or defense | Relevant to witness credibility. | - | |
| 1118 | n/a | 4/9/2024 | Complaint, Gamino v. Google LLC | n/a | | | T. Gamino | | Not relevant to any claim or defense; outside class period | Relevant to witness credibility, even if outside class period. | - | |
| 1119 | n/a | 3/18/2025 | Mya Abraham, "Sarunas Jackson Breaks Silence on Abuse Claims From Ex-Girlfriend," VIBE | n/a | | | T. Gamino | | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to witness credibility and CIPA 632 claim, even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 1120 | n/a | 3/16/2025 | Xaviera Bryant, "Not Again?! Sarunas Jackson Accused Of Abuse & Toxic Behavior By His Ex-Girlfriend Brittney Bell," Ice Cream Conversations | n/a | | | T. Gamino | | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to witness credibility and CIPA 632 claim, even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 1121 | n/a | 3/16/2025 | Sarunas Jackson Accused Of Abuse & Cheating, Baby Mama DomiNque Perry Co-Signs His Ex-Girlfriend & Claims 'Insecure' Actor Mocked Their Daughter's Autism | n/a | | | T. Gamino | | Not relevant to any claim or defense; undue prejudice; outside class period | Relevant to witness credibility and CIPA 632 claim, even if outside class period; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury. | - | |
| 1122 | n/a | n/a | Docket, Gamino v. Jones | n/a | | | T. Gamino | | Not relevant to any claim or defense | Relevant to witness credibility. | - | |
| 1123 | n/a | 5/18/2023 | Complaint, Gamino v. Jones | n/a | | | T. Gamino | | Not relevant to any claim or defense; outside class period | Relevant to witness credibility, even if outside class period. | - | |
| 1124 | n/a | 1/12/2024 | Court Order, Gamino v. Jones | n/a | | | T. Gamino | | Not relevant to any claim or defense; outside class period | Relevant to witness credibility, even if outside class period. | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 112 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1125 | META-FRASCO-0000000001 through META-FRASCO-0000000003 | 6/9/2016 | Facebook Offline Conversions Beta Terms, date of last revision June 9, 2016 | Confidential | | | | | | | | |
| 1126 | META-FRASCO-0000000007 through META-FRASCO-0000000009 | 4/17/2017 | Facebook Offline Conversions, date of last revision April 17, 2017 | Confidential | | | | | | | | |
| 1127 | META-FRASCO-0000000013 through META-FRASCO-0000000015 | 9/29/2017 | Facebook Offline Conversions, date of last revision September 29, 2017 | Confidential | | | | | | | | |
| 1128 | META-FRASCO-0000002944 through META-FRASCO-0000002946 | 4/8/2019 | Facebook Business Tools Terms, date of last revision April 8, 2017 | Confidential | | | | | | | | |
| 1129 | META-FRASCO-0000002947 through META-FRASCO-0000002949 | 12/26/2019 | Facebook Business Tools Terms, date of last revision December 26, 2019 | Confidential | | | | | | | | |
| 1130 | META-FRASCO-0000000962 through META-FRASCO-0000000966 | 1/30/2015 | Facebook Data Policy, date of last revision January 30, 2015 | Confidential | | | | | | | | |
| 1131 | META-FRASCO-0000000967 through META-FRASCO-0000000971 | 9/29/2016 | Facebook Data Policy, date of last revision September 29, 2016 | Confidential | | | | | | | | |
| 1132 | META-FRASCO-0000003245 through META-FRASCO-0000003253 | 9/21/2020 | Instagram Data Policy, date of last revision August 21, 2020 | Confidential | | | | | | | | |
| 1133 | META-FRASCO-0000003254 through META-FRASCO-0000003261 | 1/11/2021 | Instagram Data Policy, date of last revision January 11, 2021 | Confidential | | | | | | | | |
| 1134 | META-FRASCO-0000000687 through META-FRASCO-0000000692 | 1/30/2015 | Facebook Statement of Rights and Responsibilities, date of last revision January 30, 2015 | Confidential | | | | | | | | |
| 1135 | META-FRASCO-0000000693 through META-FRASCO-0000000670 | 4/19/2018 | Facebook Terms of Service, date of last revision April 19, 2018 | Confidential | | | | | | | | |
| 1136 | META-FRASCO-0000002586 through META-FRASCO-0000002593 | 7/31/2019 | Facebook Terms of Service, date of last revision July 31, 2019 | Confidential | | | | | | | | |
| 1137 | META-FRASCO-0000002563 through META-FRASCO-0000002571 | 10/1/2020 | Facebook Terms of Service, date of last revision October 1, 2020 | Confidential | | | | | | | | |
| 1138 | GOOG-FLO-00020220 | | [GA4] Activate Google signals for Google Analytics 4 propertiesGoogle Signals | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1139 | GOOG-FLO-00020185 | | [GA4] Data Collection | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1140 | GOOG-FLO-00020063 | | Linking Google Ads and Analytics | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1141 | GOOG-FLO-00020187 | 2022 | [GA4] Set up Analytics for a website and/or app | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1142 | GOOG-FLO-00000001 | | About the ad review process | | | | O. Takabvirwa | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1143 | GOOG-FLO-00073218 | | Modify and create events | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1144 | GOOG-FLO-00073263 | | Set up data collection for an app | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1145 | GOOG-FLO-00019754 | 1/27/2016 | Answers Agreement | | | | K. Lam | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |

Case 3:21-cv-00757-JD    Document 659-1    Filed 06/13/25    Page 113 of 115
EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | GOOG-FLO-00069181 | 2021 | Data Sharing Settings | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1147 | GOOG-FLO-00069153 | | Firebase - Data-Sharing Settings | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1148 | GOOG-FLO-00057727 | 9/30/2019 | Email with subject line: [Please Read] Fabric Deprecation MSA set for Wed 10/2 10am est | HC-AEO | | | K. Lam | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1149 | GOOG-FLO-00000060 | | Fabric Data Processing and Security Terms | | | | K. Lam | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1150 | GOOG-FLO-00078882 | | Analytics Settings - Firebase | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1151 | GOOG-FLO-00065530 | | Firebase Help - Automatically Collected Events | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1152 | GOOG-FLO-00078907 | | Firebase - How to Control Advertising Personalization | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1153 | GOOG-FLO-00065468 | 11/17/2020 | Google Analytics | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1154 | GOOG-FLO-00065470 | 1/20/2021 | Log Events | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1155 | FLO-00002816 | 12/16/2016 | Flo Privacy Policy (archived), effective as of December 21, 2016 | | | | S. Schumacher | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1156 | FLO-00002942 | 3/14/2017 | Flo Health Privacy Policy 3-14-2017 | | | | S. Schumacher | Relevant to defending Plaintiffs' CIPA 632 claim | Duplicative of FLO-00000183-00000185 | | - | |
| 1157 | GOOG-FLO-00020419 | | GA Data Retention | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1158 | GOOG-FLO-00069055 | | Data Retention - Analytics Help | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1159 | GOOG-FLO-00078886 | | Data Retention Help Center | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1160 | GOOG-FLO-00065573 | | Data Collection - Firebase Help Page | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1161 | GOOG-FLO-00000132 | | Google Ads Policies | | | | O. Takabvirwa | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1162 | GOOG-FLO-00037744 | | Google Analytics | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1163 | GOOG-FLO-00066082 | 9/12/2019 | Policy requirements for Google Analytics Advertising Features | | | | O. Takabvirwa | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1164 | GOOG-FLO-00078821 | | [GA4] Automatically Collected Events | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1165 | GOOG-FLO-00019961 | | GA - Best Practices to Avoid Sending PII | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1166 | GOOG-FLO-00019479 | 1/22/2019 | Google Privacy Policy (1/22/2019 Version) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1167 | | 10/2/2017 | Google Privacy Policy (10/2/2017 Version) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | Authenticity | | - | |
| 1168 | GOOG-FLO-00019545 | 4/17/2017 | Google Privacy Policy (4/17/2017) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1169 | GOOG-FLO-00078860 | 1/27/2017 | [GA4] Exclude specific events and user-scoped custom dimensions from ads personalization | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1170 | GOOG-FLO-00078941 | | GOOG-FLO-00078941 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1171 | GOOG-FLO-00000147 | 1/27/2017 | GOOG-FLO-00000147 | | | | K. Lam | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1172 | GOOG-FLO-00064216 | 8/24/2022 | GOOG-FLO-00064216 (HC-AEO) | HC-AEO | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1173 | GOOG-FLO-00090410 | | GOOG-FLO-00090410 | HC-AEO | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1174 | GOOG-FLO-00093786 | 12/5/2020 | GOOG-FLO-00093786 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1175 | GOOG-FLO-00000191 | 5/18/2016 | Google Analytics for Firebase Terms of Service (5/18/2016 Version) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1176 | GOOG-FLO-00000205 | | Firebase Analytics Use Policy (5/18/2016 Version) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1177 | GOOG-FLO-00065818 | | GOOG-FLO-00065818 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1178 | GOOG-FLO-00078883 | | GOOG-FLO-00078883 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |

Case 3:21-cv-00757-JD   Document 659-1   Filed 06/13/25   Page 114 of 115

EXHIBIT A
Joint Preliminary Trial Exhibit List
Frasco v. Flo Health, Inc., et al. (Case No. 3:21-cv-00757-JD)

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | GOOG-FLO-00000161 | 4/17/2019 | GOOG-FLO-00000161 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1180 | GOOG-FLO-00000181 | 5/17/2017 | GOOG-FLO-00000181 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1181 | GOOG-FLO-00000171 | 10/1/2018 | GOOG-FLO-00000171 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1182 | GOOG-FLO-00000203 | 5/17/2017 | GOOG-FLO-00000203 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | Duplicative; already at GOOG-FLO-00000181 | | - | |
| 1183 | GOOG-FLO-00089138 | | GOOG-FLO-00089138 (HC-AEO) | HC-AEO | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1184 | GOOG-FLO-00000143 | | GOOG-FLO-00000143 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1185 | GOOG-FLO-00078862 | | GOOG-FLO-00078862 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1186 | GOOG-FLO-00000122 | | GOOG-FLO-00000122 | | | | O. Takabvirwa | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1187 | GOOG-FLO-00089090 | | GOOG-FLO-00089090 | HC-AEO | | | O. Takabvirwa | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1188 | GOOG-FLO-00078898 | | Firebase - Data-sharing settings GOOG-FLO-00078898 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1189 | GOOG-FLO-00076256 | 6/11/2019 | GOOG-FLO-00076256 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1190 | GOOG-FLO-00076259 | 6/11/2019 | GOOG-FLO-00076259 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1191 | | 1/2/2023 | 2023-01-02 Jennifer Chen_s Amended Responses to RFA (Set 1) | Confidential | | | J. Chen | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1192 | | 1/19/2023 | 2023-01-19 Sarah Wellman's R&Os to Googles ROGs | | | | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1193 | | 1/2/2023 | 2023-01-02 Sarah Wellman_s Amended Responses to RFA (Set 1) | Confidential | | | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1194 | | 1/2/2023 | 2023-01-02 Tesha Gamino_s Amended Responses to RFA (Set 1) | Confidential | | | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1195 | | 1/9/2023 | 2023-01-09 Tesha Gamino's R&Os to Google's ROGs - Set 1 | | | | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1196 | GOOG-FLO-00078868 | 2022 | GOOG-FLO-00078868 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1197 | GOOG-FLO-00077991 | 6/1/2018 | Firebase Event Names Doc - GOOG-FLO-00077991 | HC-AEO | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1198 | GOOG-FLO-000378908 | 11/8/2022 | GOOG-FLO-000378908 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | - | |
| 1199 | | | [GA4] Demo account | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | Rule 901 - authenticity not established | | | |
| 1200 | | | FloodIt Demo | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | Rule 901 - authenticity not established | | | |
| 1201 | GOOG-FLO-00019562 | 8/29/2016 | Google Privacy Policy (8/29/2016 Version) - Ex. 28 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1202 | GOOG-FLO-00019535 | 12/18/2017 | Google Privacy Policy (12/18/2017 Version) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1203 | GOOG-FLO-00000069 | | Privacy and Terms page (GOOG-FLO-00000069) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1204 | GOOG-FLO-0000074 | | Health/medicine advertising help page (GOOG-FLO-0000074) | | | | O. Takabvirwa | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1205 | GOOG-FLO-000911005 | 9/11/2018 | GOOG-FLO-000911005 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1206 | GOOG-FLO-00020216 | | GOOG-FLO-00020216 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1207 | GOOG-FLO-00057427 | 6/25/2019 | Firebase S2S Instead of SDK - GOOG-FLO-00057427 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1208 | | 3/2/2021 | Class Action Complaint (Chen Complaint) filed on March 2, 2021 | | | | J. Chen | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1209 | | 2/12/2021 | Class Action Complaint (Wellman Complaint) filed on February 12, 2021 | | | | S. Wellman | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1210 | | 9/2/2021 | Consolidated Class Action Complaint (ECF No. 64) filed on September 2, 2021 | | | | J. Chen S. Wellman T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |

| Filing Order | Starting Bates No. | Document Date | Document Description | Confidentiality Designation | Plaintiffs' Sponsoring Witness | Plaintiffs' Exhibit Purpose | Defendants' Sponsoring Witness | Defendants' Exhibit Purpose | Plaintiffs' Objections | Defendants' Response | Defendants' Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | | 2/3/2021 | Class Action Complaint (Gamino Complaint) filed on February 3, 2021 | | | | T. Gamino | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1212 | GOOG-FLO-00073191 | | GOOG-FLO-00073191 | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | - | | | |
| 1213 | | | Demo Account in Google Analytics (https://www.youtube.com/watch?v=b9bqUZP6AB0) | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | Rule 901 - authenticity not established | | | |
| 1214 | | | Google Analytics Floodlt! Demo, available to jurors via laptop. | | | | S. Ganem | Relevant to defending Plaintiffs' CIPA 632 claim | Rule 901 - authenticity not established | | | |
| 1215 | FLO-00098124 | 3/2/2023 | Max Scrobov Depo Tr Vol. 1 - Ex. 170 (HC-AEO) | Confidential | | | | | | | | - |
| 1216 | GOOG-FLO-00019788 | | GOOG-FLO-00019788 | | | | | | | | | - |
| 1217 | | 9/14/22 | Roman Bugaev Depo Tr Vol. 1 - Ex. 119 | | | | | | | | | - |
| 1218 | | 3/1/2023 | Susanne Schumacher Depo Tr Vol. 1 - Ex. 146 (HC-AEO) | HC-AEO | | | | | | | | - |